EXHIBIT "E"

| Subject | Body | From: (Name) | From: (Address) | To: (Name) | To: (Address) | CC: (Name) | CC: (Address) |
|---|---|---|---|---|---|---|---|
| lie detector scam | | | | | | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for February 8, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: NITV discovery | Thank you for letting me know what your lawyer advises. I will | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| Mid-Day Digest | Mid-Day Digest · Feb. 8, 2019 Read Online | The Patriot Post | no-reply@patriotpost.us | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: cvsa | Dear Mr. Maschke, | Arthur Herring III | admin@dektorpse.com | 'AntiPolygraph.org' | antipolygraph.org@protonmail.com | | |
| Re: cvsa | Dear Arthur, | AntiPolygraph.org | antipolygraph.org@protonmail.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for February 7, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| lawsuit nitv demands stop of postings | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv le sales never lost | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for February 6, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for February 5, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Re: lie detector scam on law enforcement | Hi, Arthur, | Parker, Terri | tparker@hearst.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for February 4, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Fwd: lie detector scam on law enforcement | Arthur, I see you called again. | Engelhardt, Joel | jengelhardt@pbpost.com | DektorPSE | admin@dektorpse.com | | |
| Re: lie detector scam on law enforcement | Have you sent any info to Florida's attorney General. I'm guess | Mike Vasilinda | mikev@flanews.com | Arthur Herring III | admin@dektorpse.com | | |
| Automatic reply Re: lie detector scam on law enforcement | I am out of the office until Feb. 5. | Darby, Shelly | sdarby@pbdailynews.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: letter to editor | Got it. I am not sure I will use it. | Bridget Wingert | bridget@buckscountyherald.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for February 3, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv usps complaint | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| letter to editor | Dear Ms. Wingert, | Arthur Herring III | admin@dektorpse.com | bridget@buckscountyherald. | bridget@buckscountyherald.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for February 2, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for February 1, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 31, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| ***SPAM*** Re: lie detector scam on law enforcement | Thank you | GM Opio | floridastarnewspaper@gmail.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv humble fake titles | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv columbus dispatch | https://www.dispatch.com/content/stories/local/2010/01/19/ | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: law enforcement scammed | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| ***SPAM*** Re: nitv | Arthur, | nighthunter22@aol.com | nighthunter22@aol.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 30, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Delivery Status Notification (Failure) | Error Icon | Mail Delivery Subsystem | mailer-daemon@googlemail.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: law enforcement scammed | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: law enforcement scammed | Delivery has failed to these recipients or groups: | postmaster@coxinc.com | postmaster@coxinc.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| [Auto-Reply] Voice lie detector scam on law enforcement | | submissions@lvcommentator.com | submissions@lvcommentator.com | Arthur Herring III | admin@dektorpse.com | | |
| RE: team viewer | This sounds like NITV | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 29, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Re: pa cvsa & pros.PDF | Thank you, Arthur. | Vella, Vinny | VVella@phillynews.com | Arthur Herring III | admin@dektorpse.com | | |
| pa cvsa & pros.PDF | Dear Mr. Vella, | Arthur Herring III | admin@dektorpse.com | vvella@phillynews.com | vvella@phillynews.com | | |
| email | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| RE: team viewer | Okay just keep me posted. Really need their TeamViewer log | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| Re: nitv | Arthur, | nighthunter22@aol.com | nighthunter22@aol.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 28, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 27, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| lawsuit nitv website claim | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv other users | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 26, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 25, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| ***SPAM*** Security Management Weekly - January 25, 2019 | Top Security News | Security Management Weekly | securitymanagement@content.smithbucl | admin@DEKTORPSE.COM | admin@DEKTORPSE.COM | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 24, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 23, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| lie detector scam on law enforcement | Dear Chief Ellis, | Arthur Herring III | admin@dektorpse.com | gellis@beltontexas.gov | gellis@beltontexas.gov | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 22, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| lie detector scam on law enforcement | Dear Mr. Miller, | Arthur Herring III | admin@dektorpse.com | rmiller@wvsheriff.org | rmiller@wvsheriff.org | | |
| lie detector scam on law enforcement | Dear Chief, | Arthur Herring III | admin@dektorpse.com | grothj@sherwoodoregon.gov | grothj@sherwoodoregon.gov | | |
| Re: cartoon | My Dear Artur, | Dr. Peter L. Comras | 36drplc@gmail.com | Arthur Herring III | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: lie detector scam on law enforcement | | System Administrator | system administrator | 'Frank.Miles@foxnews.com.' | | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 21, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| lie detector scam on law enforcement | Dear Chief, | Arthur Herring III | admin@dektorpse.com | ckingsbury@tfid.org | ckingsbury@tfid.org | | |
| lie detector scam on law enforcement | Dear Chief, | Arthur Herring III | admin@dektorpse.com | dlperry@fsu.edu | dlperry@fsu.edu | | |
| lie detector scam on law enforcement | Dear Ms. McGill, | Arthur Herring III | admin@dektorpse.com | lmcgill@californiapolicechief | lmcgill@californiapolicechiefs.org | | |
| Undeliverable: lie detector scam on law enforcement | <http://products.office.com/en- | | | | | | |

oft-Antispam-Message-Info:
=?us-ascii?Q?fYUVvsJ9rIs1BNc7VOBSBLrtg5oUnjdLtoG/kjUNHLFRsQP8f+zxfTwXPkUr?=
=?us-ascii?Q?PhMUUm//NHMjBn6kQBHcEFJg22i+GcS0tg6sS+vrwe3F8Xy8uQ5ravITsSs9?=
=?us-ascii?Q?fFK81LSV9UWE6BIIIsCC+JZiQa+iMqhxHpBGiMSV1oLlZgxX7WmXDx47VczL?=
=?us-ascii?Q?Ycsca9onYkASURGmfSW2IXbmMmDMr4UTNEac70mG4iJkGleJVUWLvVF0IUEF?=
=?us-ascii?Q?C03iTPL1mDU8wJmL9siZepuhVrbBmL5GBCVzcNMnw/gCah3BxG9yI0N2tGb/?=

=?us-ascii?Q?45IKa1UZ8N8itSG670Vb+zKT+6FQY74kQPlk279NQY+Dxjifnk+oELtP/rOv?=
=?us-ascii?Q?D+MVmABh+EaVSKZEDujD35m1Dil2ZAujU+tZgyn7Sl83zhaG1LC/UEqlagox?=
=?us-ascii?Q?bUAcpbg0ZHpwyrOc5O6C0PWRzXD5+FJXHnDRSaVK+URDE5Fj/qX6R8Zm2/2I?=
=?us-ascii?Q?KKZ8CqErzABJ6kDWL6clVUWP3bYKdDC7VfSE5oAwuvCG76BX3fisRtAORLpD?=
=?us-ascii?Q?aEpoBiTWAQYkGMxH0j+vh7PKZyb2b3Cl1yIWiryESTpmcUuPFZNVBAEhXJgq?=
=?us-ascii?Q?j4sKwUM4y4Lf30qAKphTzZOs8Pl7s8oX2nFtpKIOzKvvkItZ+4QtbkL2bcs1?=
=?us-ascii?Q?PAwppwgURF6v8yBFsdORPV6/vgWov9eN+0KuqiRM14NyZJYqfyhk1xce7nji?=
=?us-ascii?Q?nSTqwLIe0sjy+J3lNdWYsswynqWSikJuk4lI0+UPcz7gOeMmlU5mDWtA0Iyj?=
=?us-ascii?Q?3IKEj7F64ejM6bbT8fsJk9iRmd6FTSt0gd2cIZQovNFHzIHzz978EolPmDPv?=
=?us-ascii?Q?zH4Kp31nEJ8Dft4PuIkdFPeQ/CqXQzgmwD/JHR2HFpM1wJlx+edY1Gi+RPjg?=
=?us-ascii?Q?pB4qVZq4XGBGEIqrp9U1oRqIc7DtN7W9uHTMi9KQBGHAFrua+sz/N807/LbX?=
=?us-ascii?Q?dfqX3Ig8GdIUYcyA2jxVdU1RczbCCkzXGNqYtbFn2TmmSCBRXQPKde+KO2RF?=
=?us-ascii?Q?1kgea0acDfMNR+/33cj2q0Ya6tOyXp61cHzyjwEfeYYVSb9TPw0qhjn3t1FL?=
=?us-ascii?Q?liupLaTpcUbSKoI5lESv5fy+BfvIQBgy23fjQ+bHKfvJWerDMlMXZ6qFtSfv?=
=?us-ascii?Q?HQxK4dyXnwEcI5+30KMu3KBQY4IRFbRzc7i7M3cTIONQm7Uv5lcsipIvBgIX?=
=?us-ascii?Q?NyJWjWbDgyXpuMShtAeC7Jh3PPdEptZSXruhqNodI1TukkjAMJUUMLjNz3P/?=
=?us-ascii?Q?CP7rYp1oXUR9upFZ4iAfoP6q0JsncCx5u3d/3zCF2+3W5+wKUeSPwIxTr1Wf?=
=?us-ascii?Q?csl76NK8AEKwD3NifRHo9KAa+l2IyMrVXeP6Ykd2TrvsSDL+zyBy8QlZ0DMe?=
=?us-ascii?Q?MjLuRV9DR4LtX1ccPioYEhs/4LAKoSCiRmQsOzlNyb42V/ybRZ1a2jNMiiH2?=
=?us-ascii?Q?iisU7VMY8VwwqOEQQZ0chGxQ5zYXdMhcWLHoQv5IaWXwAroADoDiSchyg1pc?=
=?us-ascii?Q?snnef1Ak4Ms9czhCFhyP946xSFU+LP9g+aT74+o7h1RudiU+FbL3jO7s4SgG?=
=?us-ascii?Q?rXDE6ytpFTsE1ZodOOTvYAI49TVU0wv4E9WONXPbEj6ecdrA1A9MHZaOHAg5?=
=?us-ascii?Q?KtICyIUUz1xajRNf9TzEuId/kVhdJk/G4FMyLasvaxBFXsvP/iYIgG/adnja?=
=?us-ascii?Q?bu9BFTZGXH7aivW+fITv0BAImxs=3D?=
X-Microsoft-Exchange-Diagnostics:
1;DM6PR09MB3050;6:6oGKir9aVtSyzvRxYRF5QtVuqRXTF/nQAQA6pbm9mY0Ja2ejtgto9e8+DBlYozqu7uwTLi0V+tS56JwA1KPfnl542E0Rd3dgKR+qu9FaiPadZ672hhTieCwumzcWQspZODwJr7xRLB3iu727nOU8py6fp1tKEICv/AjuxohkVqCp+Vq3TNFUiOkwT75yCyhAkeI5DOZVa0L6HjJEjLjQAyyi5aPrHGd1AhOgPevzho1k5I8zSW/EyyERnwKyfYajr7nvIcYSgp5Pb
X-OriginatorOrg: MyFloridaCFO.onmicrosoft.com
X-MS-Exchange-CrossTenant-OriginalArrivalTime: 21 Jan 2019 16:15:45.7414
(UTC)
X-MS-Exchange-CrossTenant-Network-Message-Id: e6522792-0928-4e25-85db-08d67fbbb306
X-MS-Exchange-CrossTenant-Id: e371f8a6-6961-4553-bbc7-c148bfd157b7
X-MS-Exchange-CrossTenant-FromEntityHeader: Internet
X-MS-Exchange-Transport-CrossTenantHeadersStamped: DM6PR09MB3050

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ,postmaster@MyFloridaCFO.onmicrosoft.com" | postmaster@MyFloridaCFO.onmicrosoft.com | SMTP | admin@dektorpse.com | SMTP | | | |
| lie detector scam on law enforcement | Dear Mr. Shepherd, | Arthur Herring III | admin@dektorpse.com | barrys@aphf.org | barrys@aphf.org | | |
| cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: George O'Toole | Mr. Herring, | Sean DeGrilla | villadegrilla@gmail.com | Arthur Herring III | admin@dektorpse.com | | |
| cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 20, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv demands hard drive | Dear Mr. Niemiec, | Arthur Herring III | admin@dektorpse.com | nicholas.niemiec@myfloridal | nicholas.niemiec@myfloridalegal.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 19, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: NITV Federal Services vs. Dektor Corporation, et al., - Deposition of | I would confirm first with your attorney before showing up | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| Re: Forensic Order | Okay i will be at my office unless we get too much snow but | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| Re: NITV Federal Services vs. Dektor Corporation, et al., - Deposition of | Are they disposing you too? | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 18, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv fake mosquera affidavit docs | Dear Mr. Mayer, | Arthur Herring III | admin@dektorpse.com | kmayer@readingeagle.com | kmayer@readingeagle.com | | |
| nitv fake mosquera affidavit docs | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| RE: lie detector scam on law enforcement | Confirming receipt of you email. | Gaskill, John D. | jgaskill@attorneygeneral.gov | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: lawsuit | Wow that is crazy. Guess you will need another computer to | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 17, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: Deposition? | They will do the deposition in Allentown. February 27th looks | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: Deposition? | When I spoke with Denise she gave me a few dates and even | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 16, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: FORENSIC ANAYSIS | Okay just let me know where to mail the hard drive to. I will | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 15, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 14, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 13, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: cvsa district attorneys | Good idea on the postage stamp purchase. I too shall buy | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| Re: cvsa district attorneys | I highly doubt that they will pay any settlement. best just to | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 12, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| ***SPAM*** RE: lie detector scam on law enforcement | Arthur, | Dale Russell | Dale.Russell@FOXTV.COM | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 11, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Lie Detector Scam Investigation | Mr. Herring, | Christopher Shumaker | christopher.shumaker@wjhg.com | admin@dektorpse.com | admin@dektorpse.com | Shannah Bober;Christopher Shu | shannah.bober@wjhg.com;christo |
| RE: lie detector scam on law enforcement | Mr. Herring, | Gaskill, John D. | jgaskill@attorneygeneral.gov | 'Arthur Herring III' | admin@dektorpse.com | | |
| lie detector scam on law enforcement | Dear Mr. Gaskill, | Arthur Herring III | admin@dektorpse.com | jgaskill@attorneygeneral.gov | jgaskill@attorneygeneral.gov | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 10, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 9, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 8, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| noah shachtman | Dear Mr. Shachtman, | Arthur Herring III | admin@dektorpse.com | tips@thedailybeast.com | tips@thedailybeast.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 7, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: pa cvsa list | Got it, thanks | Hetrick, Christian | CHetrick@philly.com | Arthur Herring III | admin@dektorpse.com | | |
| Automatic reply: lie detector scam on law enforcement | | Preston, David | dpreston@phillynews.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 6, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Information dektor booklet | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| humble | Dear Mr. Foster, | Arthur Herring III | admin@dektorpse.com | glenn@dglennfoster.com | glenn@dglennfoster.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 5, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| dektor booklet cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| dektor booklet information | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv dod validates cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv 1900 poly switch to cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 4, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 3, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| corrupt politicians | Mr. Gaskill, | Arthur Herring III | admin@dektorpse.com | jgaskill@attorneygeneral.gov | jgaskill@attorneygeneral.gov | | |
| RE: revisions | Arthur | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: revisions | All revisions should be made | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: #5 revised 3 docs "owner kane promises cvsa accuracy 98%" B | Completed and added section #5 | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: nitv staff bios | Both have been added | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: site | Done | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: kane picture | Just checked these are on there | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 2, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: #4 include humble picture | What should this title be for the NITV Exposed website? | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for January 1, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: nitv staff bios | Not a problem will make these fixes | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: nitv staff bios | Will make those updates | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| nitv staff bios A | | Arthur Herring III | admin@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: kane picture | Yep I found it and updated the #7 section | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: #9 "Insane" Dirk bell lies and threatens Dektor for humble | Added | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: #7 | Disregard last email, completed and added | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: #7 | I do not see Kane but only Humbles picture in these emails. | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: #5 revised A | Added | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: #5 revised 3 docs "owner kane promises cvsa accuracy 98%" B | Disregard last email this is a different document but I am not | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: #5 revised 3 docs "owner kane promises cvsa accuracy 98%" B | I see this but it looks the same as A | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: #4 include humble picture | What should this title be for the NITV Exposed website? | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: #1 #2 email | Updated | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 31, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 30, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 29, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 28, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Automatic reply: lie detector scam on law enforcement | I am out of the office. I will be returning on Dec. 31, 2018. | Gaskill, John D. | jgaskill@attorneygeneral.gov | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 27, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 26, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 25, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 24, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| lie detector scam | Dear Ms. Galbraith, | Arthur Herring III | admin@dektorpse.com | melissa@thespectrum.com | melissa@thespectrum.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 23, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv cvsa 3 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv website fact accuracy | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 22, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 21, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| lie detector scam on law enforcement | Dear Mr. Carpenter, | Arthur Herring III | admin@dektorpse.com | scarpenter@altoonamirror.co | scarpenter@altoonamirror.com | | |
| Re: nitv lie | Looks like he as well as NITV are in big trouble. Your lawyer is | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| nitv lie | Hi Matt, | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 20, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| CA cvsa users | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| ca cvsa prison probation | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| lie detector scam on law enforcement | Dear sir, | Arthur Herring III | admin@dektorpse.com | local@bayareanewsgroup.co | local@bayareanewsgroup.com | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | James.Finnell@ColumbiaShe | James.Finnell@ColumbiaSheriff.org | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | gvenuti@sheriff-okaloosa.org | gvenuti@sheriff-okaloosa.org | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | sschill@sheriff-okaloosa.org | sschill@sheriff-okaloosa.org | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | Michael.Marden@lcso.org | Michael.Marden@lcso.org | | |
| lie detector scam on law enforcement | Dear Sir,, | Arthur Herring III | admin@dektorpse.com | executivedirector@fasro.net | executivedirector@fasro.net | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 19, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: nitv studies | Hi Arthur, | Hetrick, Christian | CHetrick@philly.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 18, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| ***SPAM*** Non CVSA Booklet | | robert cope | presidentialprinting@yahoo.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv miguel mosquera | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| lie detector scam on law enforcement | Dear Mr. Wade. | Arthur Herring III | admin@dektorpse.com | info@attorneygeneral.gov | info@attorneygeneral.gov | info@attorneygeneral.gov;admi | info@attorneygeneral.gov;admin( |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 17, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Re: nitv | That is excellent news. Nitv and that guy are screwed | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 16, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv staff bios A | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv staff bios c | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| #7 New #7 title | " How Could Nitv Staff( Present and Past) of Former High Level | Arthur Herring III | admin@dektorpse.com | | | | |
| nitv staff bios | | Arthur Herring III | admin@dektorpse.com | | | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 15, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| #5 revised 3 docs "owner kane promises cvsa accuracy 98%" | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| #8 "Crazy" bell lies and threatens Dektor owner | | | | | | | |
| nitv chapman syn e | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman syn d | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman sysn c | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman syn b | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman syn a | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| RE: nitv studies | Thanks Arthur. I'll review everything you sent me and call you | Hetrick, Christian | CHetrick@philly.com | Arthur Herring III | admin@dektorpse.com | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| [www.dektorpse.com] Database Backup | Site Database Backup for December 14, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 13, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 12, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: lie detector scam on law enforcement | Thanks, Arthur. | Parker, Terri | tparker@hearst.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: fyi | This man is involved with NITV. He probably has already been | Datapoint2010 | Datapoint2010@protonmail.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 11, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: NITV lawsuit | From what I am reading he is far more thorough than your | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| nitv stathis inventions | https://www.researchgate.net/profile/Marigo_Stathis | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv stathis jhu | https://drugdiscovery.jhu.edu/about-us/people/ | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv stathis picture | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv humble | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| unethical member | Dear Mr. Witt, | Arthur Herring III | admin@dektorpse.com | gwitt@cityofsebastion.org | gwitt@cityofsebastion.org | kssawalters@aol.com;timfbina2 | kssawalters@aol.com;timfbina234 |
| Re: nitv kane | Very interesting! | Dr. Peter L. Comras | 36drplc@gmail.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 10, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Re: nitv kane | Dear Arthur, | Dr. Peter L. Comras | 36drplc@gmail.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman awards b | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman awards a | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv nacvsa training imposters | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| RE: lie detector scam | Arthur, | Dale Russell | Dale.Russell@FOXTV.COM | Arthur Herring III | admin@dektorpse.com | | |
| fbinaa member kane | Dear Mr. Cook, | Arthur Herring III | admin@dektorpse.com | hcook@fbinaa.org | hcook@fbinaa.org | lmasterson@fbinaa.org | lmasterson@fbinaa.org |
| nitv lawsuit baker | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv business kane humble docs | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv kane fbi association | https://www.fbinaa.org | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv cold call decisions not responsible | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv civilian examiners | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| lie detector scam on law enforcement | Dear Reporter, | | | | | | |
| nitv cox bennigson | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 9, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv website pse | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv staff gonzalez | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv staff ortiz | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv staff domizio mckie | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv staff oliveira pilot | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv staff weinisch ortiz carroll | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv boza | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv humble bio 2009 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv wiebe wall merchant | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv hall | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv fist 2009 $10k | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv socom 2009 validates cvsa b | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv socom 2009 validates cvsa a | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv dod funded 2009 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv 2009 old pse groveport | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv 2009 cvsa 98% | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| groveport 2009 nitv wbsite | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv kane | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| foster nitv pilot | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv mafia | https://en.wikipedia.org/wiki/Mafia | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv 2001 pse to cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv cast 2001 | https://web.archive.org/web/20000115232354/http://www.c | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| kane claims cvsa 98% accurate | | Arthur Herring III | admin@dektorpse.com | lee.williams@heraldtribune.c | lee.williams@heraldtribune.com | | |
| nitv nacvsa delaware regist | Dear Mr. Williams, | Arthur Herring III | admin@dektorpse.com | lee.williams@heraldtribune.c | lee.williams@heraldtribune.com | | |
| nitv training imposters | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 8, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| lie detector scam on law enforcement | | Arthur Herring III | admin@dektorpse.com | cseymour@keysnews.com | cseymour@keysnews.com | | |
| sterling.m.archer@gmx.com sent you files via WeTransfer | These files will be deleted on 2018-12-15 | WeTransfer | noreply@wetransfer.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 7, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| lehigh county DA | Dear Mr. Hall, | Arthur Herring III | admin@dektorpse.com | peter.hall@mcall.com | peter.hall@mcall.com | | |
| lie detector scam on law enforcement | Dear Ms. Fillmore, | Arthur Herring III | admin@dektorpse.com | christine.fillmore@nbcuni.co | christine.fillmore@nbcuni.com | | |
| nitv mccarty chapman award | https://www.youtube.com/watch?v=8DAJXj8fDjY | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| converus wired article | https://www.zerohedge.com/news/2018-12-05/blade-runner- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 6, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Re: FL cvsa.pdf | The pleasure was mine, Arthur. | Williams, Lee | lee.williams@heraldtribune.com | admin@dektorpse.com | admin@dektorpse.com | | |
| FL cvsa.pdf | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| fl cvsa | | | | | | | |
| Re: lie detector scam on law enforcement | Arthur, | Engelhardt, Joel | jengelhardt@pbpost.com | DektorPSE | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 5, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| converus wired mag | https://www.wired.com/story/eye-scanning-lie-detector- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| converus antipolygraph | https://antipolygraph.org/blog/2018/12/05/a-critical- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 4, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 3, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv instructors taught fbi | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 2, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Fw: NITV Federal Services Summary | | melody2013 | melody2013@protonmail.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for December 1, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: humble's lawyer screws humble | Good point, they cant have it both ways. Crying about lost | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| humble's lawyer screws humble | Hi matt, | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: you won't believe it | Great news. I wouldnt let him know you are melody | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |

| | | | | | |
|---|---|---|---|---|---|
| [www.dektorpse.com] Database Backup | Site Database Backup for November 30, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| RE: maschke | Not sure. Maybe he is just busy and didn't get time to look it | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 29, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Republican lie detector scam on law enforcement | | | | | |
| fake voice lie detector | Dear Sarah, | Arthur Herring III | admin@dektorpse.com | news@lehighvalleylive.com | news@lehighvalleylive.com |
| lie detector scam on law enforcement | Dear Representative, | | | repdavis | |
| Automatic reply: Florida lie detector scam on law enforcement | Hello and thank you for contacting me! | Smith, Carlos | Carlos.Smith@myfloridahouse.gov | Arthur Herring III | admin@dektorpse.com |
| Automatic reply: Florida lie detector scam on law enforcement | Thank you for your email. Please forward your messages to | McGhee, Kionne | Kionne.McGhee@myfloridahouse.gov | Arthur Herring III | admin@dektorpse.com |
| Automatic reply: Florida lie detector scam on law enforcement | ?Hello, | Diamond, Ben | Ben.Diamond@myfloridahouse.gov | Arthur Herring III | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | Please direct all communications and correspondence | Antone, Bruce | Bruce.Antone@myfloridahouse.gov | Arthur Herring III | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | Dear Constituent, | Abruzzo, Joseph | Joseph.Abruzzo@myfloridahouse.gov | Arthur Herring III | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | Thank you for contacting our office. This is an automated | Thurston, Perry (Web) | Thurston.Perry.Web@flsenate.gov | Arthur Herring III | admin@dektorpse.com |
| RE: lie detector scam on law enforcement | Hello, | Stewart, Linda (Web) | Stewart.Linda.Web@flsenate.gov | Arthur Herring III | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | Hello, | Rader, Kevin (Web) | Rader.Kevin.Web@flsenate.gov | Arthur Herring III | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 28, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| Warning: message 1gQxeK-00028p-4j delayed 72 hours | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| lie detector scam on law enforcement nationwide | https://www.wjhg.com/content/news/Bay-County-Sheriffs- | Arthur Herring III | admin@dektorpse.com | news@wjhg.com | news@wjhg.com |
| nitv dod intro | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv chapman study intro | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv training course 11 28 18 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv fact III | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| Undelivered Mail Returned to Sender | This is the Postfix program at host mail.vindy.com. | Mail Delivery System | MAILER-DAEMON@mail.vindy.com | admin@dektorpse.com | admin@dektorpse.com |
| nitv cvsa most accurate truth verification technology worldwide | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv cvsa validated 98% accurate | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| nitv only validated vsa in world | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| Warning: message 1gQYXY-0003GH-CP delayed 72 hours | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Warning: message 1gQxeK-00028p-4j delayed 48 hours | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 27, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| Re: press release October 2018 | Mr. Herring, | Thomas Peele | tpeele@bayareanewsgroup.com | admin@dektorpse.com | admin@dektorpse.com |
| Warning: message 1gQvNR-0000Qq-Ou delayed 48 hours | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| golden dirty tricks | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| Warning: message 1gQYrJ-0003Yi-6D delayed 48 hours | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 26, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| Warning: message 1gQxeK-00028p-4j delayed 24 hours | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Warning: message 1gQxVI-00022O-Vd delayed 24 hours | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| ***SPAM*** Mid-Day Digest | To our readers: The deadline for meeting The Patriot Post's | The Patriot Post | no-reply@patriotpost.us | admin@dektorpse.com | admin@dektorpse.com |
| RE: lie detector scam on law enforcement | Arthur, | Dale Russell | Dale.Russell@FOXTV.COM | Arthur Herring III | admin@dektorpse.com |
| Warning: message 1gQYrJ-0003Yi-6D delayed 24 hours | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 25, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | Hi, I'll be out of the office until Monday, November 26th. I'll | Brian Howard | bhoward@phillymag.com | Arthur Herring III | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | <http://products.office.com/en- | postmaster@tegnaco.com | postmaster@tegnaco.com | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | ? | DeCorte, Nancy | ndecorte@fox8live.com | Arthur Herring III | admin@dektorpse.com |
| Returned mail: see transcript for details | The original message was received at Sun, 25 Nov 2018 | Mail Delivery Subsystem | MAILER-DAEMON@foxtv.com | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | I will out of the office until Monday November 26, 2018. If you | Kevin Schwab | Kevin.Schwab@FOXTV.COM | Arthur Herring III | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | I am out of the office from Thanksgiving through Monday, Dec. | Lewis, Jessika | jlewis@wtsp.com | Arthur Herring III | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | I will be out of the office until Monday, December 3rd. | Parsons, Jim | jparsons@hearst.com | Arthur Herring III | admin@dektorpse.com |
| Automatic reply: [EXTERNAL] lie detector scam on law enforcement | I will be out of the office until Monday, November 26th. | Masihy, Myriam (NBCUniversal) | Myriam.Masihy@nbcuni.com | Arthur Herring III | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | Delivery has failed to these recipients or groups: | postmaster@coxinc.com | postmaster@coxinc.com | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | Delivery has failed to these recipients or groups: | postmaster@coxinc.com | postmaster@coxinc.com | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | Hello. I'm out of the office until November 27th and will have | Marchese, Jeff A. (WLS-TV) | Jeff.A.Marchese@abc.com | Arthur Herring III | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | I'm out of the office until Monday, Nov. 26. If you need | Graves, Jennifer L. (WLS-TV) | Jennifer.L.Graves@abc.com | Arthur Herring III | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | | Masciale, Diane | MascialeD@wliw.org | Arthur Herring III | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | Hi, | Gerron Jordan | GJordan@brproud.com | Arthur Herring III | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | <http://products.office.com/en- | | | | |

(270700001)(260700001)(9786002)(46816001)(236005)(54896002)(6306002)(246002)(16003)(45086001)(22450200005);DIR:INB;SFP:;SCL:1;SRVR:DM3PR16MB0877;H:NAM03-BY2-obe.outbound.protection.outlook.com;FPR:;SPF:SoftFail;LANG:en;PTR:mail-by2nam03lp0054.outbound.protection.outlook.com;MX:1;A:1;
X-Microsoft-Exchange-Diagnostics: 1;CO1NAM03FT015;1:HXONvKITxfS0F6pLKwmDn7g36KsA8GQ8JIeSZYt2aZi9nKULVhTnDFdsYQIb2+XwTB0WgZSQjcEzo7/lngXNmPaIovxE9qyRjfSmLRnDgbc8gBHJX5hYdZAPCCQhQsig
X-MS-Office365-Filtering-Correlation-Id-Prvs:
f0e30a66-c050-4d0f-884c-08d652dcfd4b
X-Microsoft-Antispam:
BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(5600074)(710020)(711020)(4605076)(1401299)(1421009)(71702078);SRVR:DM3PR16MB0877;
X-Microsoft-Exchange-Diagnostics:
1;DM3PR16MB0877;3:sHxv4KtJ76NWzPquBKY/XqcumtcBE0UHe+ag96HYZNLZevAjm9hPA2W6b2gk3baSMoHY/GRFohvHZ++BhQ5CFxtU9AdQZwp+g2R70YO6iqBxIU9r6HtEaCSJN/FAFCUC3zWvChIRuJYU7dBjP6iKnlMg+JobBsEiPR88DrKm6cQZ2EPDPFtr6sycS+l+Uzrh/6ESoj9eHxDYbwNs6XB7aM+WBoh8Xbsyg4ykpmFPOlpWeI9GpDlpaXw41umNjdCNkvgt

X-Microsoft-Exchange-Diagnostics:
1;DM3PR16MB0877;31:FEkCFE4qLV+ZvUO9cE79llaj9y2qyqFAyuN6+J+YOxGAwnKvScM+B5KuoLfQfNwI8otzIDf/tKpdUUUbaVG0rDMMkAYQUIHDkeZ+KwWtKH7sibMNnx+mkdKzUjywlEX/2qzaKEBdJEkvmR/66cBgU5RlaX6JI3eKiAOpPZX7PBqP7gtaZgg0L9TnYhs2P0901ulhKZv6ED8nI5XOMQor9/rE9QlIRGNDQ80UrhGyT8U=;20:izKeQTvYQCXu1KY6ryWsThLi
X-Microsoft-Exchange-Diagnostics:
1;DM3PR16MB0877;4:jgQRoZkGzPZwmzQ8bb7QWzNY9McZHq8L+wBAwjjmbYBrumsffLD8xVmVJwtdT5Zle61+8nz7Kf0+m/2oPAfMVV81ff9UpEAMqbEqzIaF3NToJ2mIkPEpwVN0mZUBs1bm0SRiG5gudw/JIjzhY+3ltIcKVOuFQGDZkX6GqqCtIWEo5EqHCIP5M5Ja0iOuaRpGqUl3LDg4SRkXybqt2FyAD/77rLxicncGMWUrRebl11HUbC5na9XJd8yoilngjzL/zM6vj1
X-Microsoft-Exchange-Diagnostics:
=?us-ascii?Q?1;DM3PR16MB0877;23:5IkUVi98S8Bgz45Oc0WwVr+XpI4JdPvbiXTEtLXIY?=
=?us-ascii?Q?9f9zSWQZovhn1XmxFLJt9eSBVbjDnnSRn1V97goK3Gwe1XCwQ2xxVkTT4WP6?=
=?us-ascii?Q?WPBXNOe4UDLtPX2xUVmbJi90t8dh2ssPmzZKdzDzndW7q3lHAVshKk8keoOc?=
=?us-ascii?Q?84en8w1D7WgkD/xAymtbAVZl76cWQGbZdmkGxTIYpxQ/h+4HVDyHl+n6OR9x?=
=?us-ascii?Q?6h65cx/QVlukxQnPBQTe0E/uk4qSVqGkpjKWFhHLJwfcgh3a2VmFuE3V11DZ?=
=?us-ascii?Q?KgDX7iV6/u6s+Y1zrr7C3q/zN7/CR68825Td1yjh3GBMbtAtyw2H2KJkxN67?=
=?us-ascii?Q?sX8G9n10FhPgBYJm9wX07SI4EEoWhaUaerBC3BLDfpepzk833ThsCZ2NJ7fd?=
=?us-ascii?Q?8FAAT6bGFHr3W2riqBmShzyRYNaeGSjUy7gqkEt2quU8GvwNvU3EtbZBbUTP?=
=?us-ascii?Q?eWoQS0twKYA4fd4zldBis3jbRmXGmU4/8nZakcbh3/io0/HGxHOMtmtD+ADm?=
=?us-ascii?Q?ORH5eAryddPFyjznZdyKghJl5U2zgnq1Tb8DtpHcwJNcrCykFA5KLdTIxuR7?=
=?us-ascii?Q?U+rcc+gjanLcHPl1bQigDFg6veAfB2+4NaXFMbPnF1Fe+c+C6DVTz0sJ+Xbs?=
=?us-ascii?Q?yAX0WRKWsTKvEqFNOvCsf/Yutxid2lBYqeZ+V8EvhdKpagkZgGaCNqHa8LKN?=
=?us-ascii?Q?91p8dHynNwqYp+3AevlIoMWfdsVje9CLTnGvgZJteWwjbecCzTMSKbxyyeYB?=
=?us-ascii?Q?nX/YxtXy9SDz9LUQDfXKo5XJWnuhhuINytMIZtyKnIVuQPG6uW0pFiMYUZs3?=
=?us-ascii?Q?QFJJGdKAF+EYnJRrz0V8Z567VnYD+2kfx1IpFgAuxEiCwlWXAJ5XuSij2Myy?=
=?us-ascii?Q?zTS7DBtNAQXwoeIwJS5gWW7rBMesyk3ufTY436XugnEow6/qBROkCbjqTN42?=
=?us-ascii?Q?tECjBcZ2qZNiDg0ja8jol92Jx7zBbUe4pMByjEYeB4XxchOH/e7WRO0A3bk/?=
=?us-ascii?Q?VWFmquxPRBKp2jRZfiaKbHz6uiMrWJ8I7OzkwJourXhP4DpeeYk+weZg+heo?=
=?us-ascii?Q?HnPYsJbzy/eYo/D89k6J7aotPi5jQJ3uLpThmExPxssUwrL98iAfOUves6IZ?=
=?us-ascii?Q?IjDKGAyd262R6l9K+lzEyK4Ppk7KyNVkez6w3g08XoFqNVx69cB5Di3/uJXs?=
=?us-ascii?Q?eIUlGwI5aGV7rCWrv93MM1NCCVVCVLyCPg2YWZ/Cz/xzQIn/KgLkBuMEMRz2?=
=?us-ascii?Q?gS5Gky+qW71cVxXAe8mXITadiKDNNbym5F/HG9slUupUdqzEQ3VaPJqK5QJg?=
=?us-ascii?Q?YdlRtLhbnsJUUVgT/99fh1yR7V56tuqJrmYYs7YWJ2qDYwa4gNnq2YiAQcU2?=
=?us-ascii?Q?6LZHpQvEx9q02d1QNfaBJ+JWGGhvePkMNPREc39NtcIR4evwXwGy9A3e+jEX?=
=?us-ascii?Q?ZKQEb3vpA=3D=3D?=
X-Microsoft-Antispam-Message-Info:
hySDq9KG96AfIYoIuCEtpjn2b4mM6UXi9BTK/Wn607WS5jfv+gG5I3P5zbS/nnVDGRXecghXYuNyOZKVesaRmk8PVldeBbjRpMfAMubpsrmZtaCrWCjuiQfsdMEr0+QFnudSyd3hxULpMaxgaseofgq5aaLz47z9kmz5qoAXieaG6RJ9zVCdkPTi0jxWoIVq7XNibXQ/7Pso7qk2R2lEgB8U7dzKVCmJxSULkuMnr2CPR737SmnJx2+7cr8+Vs0MGT5Ak+0tO8Afaf+EtJzUCRPdAjy
X-Microsoft-Exchange-Diagnostics:
1;DM3PR16MB0877;6:9Q6As097jxLeG3Fr/zKW31cH5Eiu6XaePahQD7Vc1Ms+SfqTsAvmqIH1HExml6EheuMW3S7xf3pF7fgq8v2Q0j/FY2OmgpwidkFBw4gWcmyQdXc52xrizUXBlpXh+WL7NDWEBy9ytA5FSst93YszZLqh3cCJRIP2Dy50F0ELv9MiUe2j5bAZqd1DER0yxKLD+QWIAK530h/fJ/1rpzMcxxNgodTLZfb8mhldB0lneRR2g38lHXLKIcPJ4bjPWZqGGwyZjUqC
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 2
X-OriginatorOrg: nexstartv.onmicrosoft.com
X-MS-Exchange-CrossTenant-OriginalArrivalTime: 25 Nov 2018 13:50:45.2093
(UTC)
X-MS-Exchange-CrossTenant-Network-Message-Id: 013a1e2a-67f5-452b-3aa8-08d652dcffbc
X-MS-Exchange-CrossTenant-Id: 9e5488e2-e838-44f6-886c-c7608242767e
X-MS-Exchange-CrossTenant-FromEntityHeader: Internet
X-MS-Exchange-Transport-CrossTenantHeadersStamped: DM3PR16MB0877

| | | | | | |
|---|---|---|---|---|---|
| ,postmaster@nexstartv.onmicrosoft.com" | postmaster@nexstartv.onmicrosoft.com | SMTP | admin@dektorpse.com | SMTP | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 24, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| Returned mail: see transcript for details | The original message was received at Sat, 24 Nov 2018 | Mail Delivery Subsystem | MAILER-DAEMON@foxtv.com | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | I am out of the office, checking emails periodically. | Matthew Piacente | Matthew.Piacente@FOXTV.COM | Arthur Herring III | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | I will be out of the office till Monday 11/26. If you have an | Ryan Minnaugh | RMinnaugh@wfla.com | Arthur Herring III | admin@dektorpse.com |
| Returned mail: see transcript for details | The original message was received at Sat, 24 Nov 2018 | Mail Delivery Subsystem | MAILER-DAEMON@mx0a-00262c01.pphc | admin@dektorpse.com | admin@dektorpse.com |
| Returned mail: see transcript for details | The original message was received at Sat, 24 Nov 2018 | Mail Delivery Subsystem | MAILER-DAEMON@mx0a-00262c01.pphc | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: [EXTERNAL] lie detector scam on law enforcement | I will be out of the office until Tuesday November 27th 2018 | Signs, Melissa (NBCUniversal, WCAU) | Melissa.Signs@nbcuni.com | Arthur Herring III | admin@dektorpse.com |
| Returned mail: see transcript for details | The original message was received at Sat, 24 Nov 2018 | Mail Delivery Subsystem | MAILER-DAEMON@mx0a-00262c01.pphc | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | I am no longer with CBS Television. Please contact John M | Spunt, David B | spunt@cbs3.com | Arthur Herring III | admin@dektorpse.com |
| Returned mail: see transcript for details | The original message was received at Sat, 24 Nov 2018 | Mail Delivery Subsystem | MAILER-DAEMON@mx0a-00262c01.pphc | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | I am out of the newsroom until Tuesday, November 27. If you | Matthews, Chad M. | Chad.M.Matthews@abc.com | Arthur Herring III | admin@dektorpse.com |
| Returned mail: see transcript for details | The original message was received at Sat, 24 Nov 2018 | Mail Delivery Subsystem | MAILER-DAEMON@mx0a-00262c01.pphc | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | Thank you for your e-mail. I am out of the office at this time . I | Martha Kattan | mkattan@UNIVISION.net | Arthur Herring III | admin@dektorpse.com |
| Returned mail: see transcript for details | The original message was received at Sat, 24 Nov 2018 | Mail Delivery Subsystem | MAILER-DAEMON@mx0a-00262c01.pphc | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | I will be out of the office until Monday December 3 with very | Hudson, Giles P | GilesH@ktvt.com | Arthur Herring III | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | Hello. | Kearney, Bernice | bkearney@ksat.com | Arthur Herring III | admin@dektorpse.com |
| Returned mail: see transcript for details | The original message was received at Sat, 24 Nov 2018 | Mail Delivery Subsystem | MAILER-DAEMON@mx0a-00262c01.pphc | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | I am out the office, returning Tuesday 11/27. I will be | Thies, Greg | gthies@king5.com | Arthur Herring III | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Returned mail: see transcript for details | The original message was received at Sat, 24 Nov 2018 | Mail Delivery Subsystem | MAILER-DAEMON@mx0a-00262c01.pphc | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | <http://products.office.com/en- | postmaster@tribunemedia.com | postmaster@tribunemedia.com | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | I'm away from the office until Monday, Nov 26. You can reach | Croman, John | jcroman@kare11.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 23, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| ***SPAM*** Delivery Failure | | System Administrator | System Administrator | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | | Rosenberg, Steve (TBS) | Steve.Rosenberg@turner.com | Arthur Herring III | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | I am away from the desk returning Tuesday, October 30th. | Garcia, Roxanne | Roxanne.Garcia@turner.com | Arthur Herring III | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | I will be out of the office until Monday, Nov. 26. In the | Teryl Franklin | TFranklin@madison.com | Arthur Herring III | admin@dektorpse.com |

| | | | | | |
|---|---|---|---|---|---|
| Automatic reply: lie detector scam on law enforcement | I will be out of the office until Monday, Nov. 26. If you need to | Reece, Jeffrey | jeff.reece@pilotonline.com | Arthur Herring III | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | I am out of the office until Monday, Nov. 26. If you need | Peschka, Darrin | Darrin.Peschka@vcstar.com | Arthur Herring III | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | Hi, | Madhani, Aamer | amadhani@usatoday.com | Arthur Herring III | admin@dektorpse.com |
| Returned mail: see transcript for details | The original message was received at Fri, 23 Nov 2018 | Mail Delivery Subsystem | MAILER-DAEMON@mx0b-001afd01.ppho | admin@dektorpse.com | admin@dektorpse.com |
| Returned mail: see transcript for details | The original message was received at Fri, 23 Nov 2018 | Mail Delivery Subsystem | MAILER-DAEMON@mx0b-001afd01.ppho | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | <http://products.office.com/en- | | | | |

8dS6pPY6mUFaz6bWDSRPs8uGU+4ARhqElxj0DOW9nTLSIcdS6e+3slQZGrw=;25:Tr9CFo/n42ar7bUHG7LniM+QWHwtejjlH7imLnSttV3N6h0tS58MdUSdSYOCk+szw2uotWArF9Vqr+zVsiRXMZ8p/Uehw6VMuc9EyWafSLqj+YaVBVEN7i+0tXZYjWam2WG4one6nnaaqWTAkGdhToYeo46IuT5gOIBHTY4f5As/pyCBrV1T51HPMBbE3UQr5zzQdBFOubGwTsnnbFL
X-Microsoft-Exchange-Diagnostics:
1;MWHPR18MB1613;31:spSR1EWatgvfuQJt3RJFyT7mizcQ2J+esEjZ2rJGDopbvMppmas1Cos1EUemV4kgehlbTWI9scuuyoEZ8DPe/kV2J1XVqbldr2b1i9kPgi5hr4V9UImPv4xw+4rWxxkF8sVvvDyLiHB4eRg2yRt9bW1DBbqqrFkqL80dUMRZwZ5P4lrsMJ37YaFpMte7XuGke/WG3lHiVFcA1aUX2tKavvCwxZMMXTKb0ArWL2rxqL8=;20:OlBGI78IEpZf4wl0RYVINJEf
X-Microsoft-Exchange-Diagnostics:
1;MWHPR18MB1613;4:wFXOYqlaQ7HwReWzreExNE0XowZ6JJXroxCFbvdpMNp2snhNEQkniD7fe/AcDWJdIcfZXdYyMcCLU8BnGHup5nwW9/fAy72CGv708aVH9cXz2yuqc3EGt2l+ff90uvhCigAhYvBfxGYXIMpaZn99+d9b0Am3cNLM9GjFgaRNx/OISfW08XwiIeb9kruU3UBQLx2qe1IC/pwCBrU5/aCBhbn/CEzUR2EPKWq/bF5lia/8OujrWNJdluRvVQbKP3Y7W9qT
X-Microsoft-Exchange-Diagnostics:
=?us-ascii?Q?1;MWHPR18MB1613;23:K70dON0PXYSBBOnZTRTvoUXI7NMH7cBsrVddU9J6h?=
=?us-ascii?Q?77t9+w0nnNB6AT3ykWc3mBQnSZq85ebDsx8IKdXAGII6WuRYOmATXpbovC7v?=
=?us-ascii?Q?XPu0Uc0rms8Ee7CDm7iYZ7A8TxbqTBCWiBbJaP37tv0i4cWkBnfC1AXKlspe?=
=?us-ascii?Q?wZzVNmpxptSXyzG62qpk0KOHW+s2gB1EsJC84RxCEOigaNknSTpdEWwaq5ap?=
=?us-ascii?Q?gO4KGX2TaAEpR6fX1lGEncs7zeR/LMBlH5yhkvTz27OYah7sWWietOY4WU8D?=
=?us-ascii?Q?PZYZYEGz1/9kFfkoVLYEmR1Dj2jik9+7F4n5tzxBvQ5d12hl/QyTv8/Ztitn?=
=?us-ascii?Q?2Mn51eUrbr7D+el80iJsLf5SRig++r5d60rUN8RzjMTYypwMHFkQwAXxza2/?=
=?us-ascii?Q?5AHyf9FNNyQaW4KOjgcmSjn79yz09CXKaVdV3Acg7v4NhUgtyu0aFl2ZqWKe?=
=?us-ascii?Q?IB1krJvcqUZPivzEKIcw9KLx1laijlRlvn1jHA8qd+mbAo4ouuxBkLBubYNI?=
=?us-ascii?Q?ntWeYmbNmyArSeoz4YMUkkUKlgKNZmn9Vx2f33v0lTMNuIo8i58Bw7imRrRu?=
=?us-ascii?Q?jrAYdcwDS4PQlMkjXmob8a06nQlTgpVYhwIKLfcpf7tkpqzWeGMa345CmXlK?=
=?us-ascii?Q?1LnCDhR/qeaOZrhAnrjE7pkYMf15PELlm1W+YVqjcwgWFcIuw9mOaC8nLQ9N?=
=?us-ascii?Q?nNoOAJm8m5De1SImuAB3/GK1ehzjL6Ez8pmNYr+xOqOZEKy7WudDYlZyRBsP?=
=?us-ascii?Q?8WHzuBhVx0VhwS4MbhKLbXEkr3Sz9yjKk1QPS0LEECrxSEgK128fNugo1frf?=
=?us-ascii?Q?/VYoliVQZZHX8hKmdgHOKSrqTozzhs7g0UCAdcOv1Hs+iQsQxGvCfhnhej0q?=
=?us-ascii?Q?OUiyhYlZ58tbd/5yCwHz4a6t7vQm7MIg53zu2rPRxGn9cLIBVvTy6TZYZUL0?=
=?us-ascii?Q?/rwJKg6AKtgwTx4IrISRamlp3oNuqRK5s7fiKZ3K0hYdqzbQpzh8rho1Qxzk?=
=?us-ascii?Q?4/Ng/8iZxlN3shhN+b7wUk9WJeU/k2R8+xgKcst6TUZvQstcpLMpVr/faVen?=
=?us-ascii?Q?2DthdDbwNjVBPnasXWoBAQQcwEWFwVN3RiV4ouBOexdxDWt1Cy4oU1sajn/C?=
=?us-ascii?Q?Nb3oh567hhE7Es2v+ten/jopuqUebALW6tCezakMKhT9kK/mY00fJP7wqxGq?=
=?us-ascii?Q?ViPtz+qtQci9apOMiftTV/zPejWJ0ZjtcpxVeujMTSnqrg+sozvsgqU6ap2I?=
=?us-ascii?Q?MIFbl/p8qmAl86mqB1eYaJWs59PxIOsLKUGZt62bavbSy2p+T26jIcpfEKX/?=
=?us-ascii?Q?o7ECpRaYbzpciDkREvz09QZCYQhCaH5JgJ7XFarIRlcSaQoayQ6/kQCss7dV?=
=?us-ascii?Q?NBKdCOJ9HfwmkvF1HrfckUXXiRc1SEkjkoTpAp3EHUVJOhMcz63LDFJ+6DmA?=
=?us-ascii?Q?P4K9VelYQ=3D=3D?=
X-Microsoft-Antispam-Message-Info:
22ir+Mb+BSMCIoakIUUJzxC1S4NTqXXa5OLaog7uzjjiZEaLYZnOSj6rPjhyyxazpjRL0Ho4DHWgmzmwKIyepeZWLUFCou5yeVSplqewFyqQj7TwE2nZULjpuGD/L1q53jUXDbxpk7jvtvvdF/ZHNZZ93EEECBY96bMor2KadNV3lukIZum5atzMuesZ5FZD3ynl7yRo5vFR5r/H0wNDSAn0h8UlGq17WavkEDA7aUwI85v3H62z+EkbVYVRHtLsvB817KgkphKjHHc5wGmoKH2XA
X-Microsoft-Exchange-Diagnostics:
1;MWHPR18MB1613;6:LUdU20aLcq6jozgG8HXluWV1/pxOPXkbyP2CEMvNIypqFxGn8PsYRnWW+rNOi8GctDrpoCTJcdA2bbabRyjrT2I5wOrOxJt5cVNBnw2woVAOOoRbFKL13pq5f+McfDvSkhGTvn/tXWVz3+Qdruu5Z191aPrSeWkuXbnCwBZGYhckow7qhkOT516rKHGti7Pmu5xKLGKvm4lDPl1jOTeE2NdYD2TVvhQ1f07NZvJj9omKj0IrMXEpYCAxWmjVNQ4fY
X-OriginatorOrg: tbtimes.onmicrosoft.com
X-MS-Exchange-CrossTenant-OriginalArrivalTime: 23 Nov 2018 14:47:48.0136
(UTC)
X-MS-Exchange-CrossTenant-Network-Message-Id: 9c94d8c1-da01-4765-7466-08d65152a2eb
X-MS-Exchange-CrossTenant-Id: 15a32752-0a3f-42d7-a05f-d094175724f0
X-MS-Exchange-CrossTenant-FromEntityHeader: Internet
X-MS-Exchange-Transport-CrossTenantHeadersStamped: MWHPR18MB1613
,postmaster@tbtimes.onmicrosoft.com"

| | | | | | |
|---|---|---|---|---|---|
| | postmaster@tbtimes.onmicrosoft.com | SMTP | admin@dektorpse.com | SMTP | |
| Automatic reply: lie detector scam on law enforcement | I am out of the office until Nov. 25 and will not be able to | Hatfield, William | whatfield@tallahassee.com | Arthur Herring III | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | Happy Thanksgiving! I will return to the office on Monday, | Trischitta, Linda J | ljtrischitta@sun-sentinel.com | Arthur Herring III | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | Delivery has failed to these recipients or groups: | postmaster@tronc.com | postmaster@tronc.com | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Returned mail: see transcript for details | The original message was received at Fri, 23 Nov 2018 | Mail Delivery Subsystem | MAILER-DAEMON@mx0a-001afd01.ppho | admin@dektorpse.com | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 22, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| Re: lie detector scam on law enforcement | It's not a business story for us. Sorry. Try your local paper. | Thomas, Owen | OThomas@sfchronicle.com | Arthur Herring III | admin@dektorpse.com |
| Re: margate pd | Rehab slow but sure. I don't like hearing your situatuion. I | Dr. Peter L. Comras | 36drplc@gmail.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 21, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| Re: lie detector scam on law enforcement | Dear Arthur: | Thomas, Owen | OThomas@sfchronicle.com | Arthur Herring III | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | I'm out of the office through Sunday, Nov. 25. I'll check emails | Gauger, Jeffrey | Jeff.Gauger@shreveporttimes.com | Arthur Herring III | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | Delivery has failed to these recipients or groups: | postmaster@pressdemocrat.com | postmaster@pressdemocrat.com | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | I will be out of the office from Nov. 21 to Nov. 26. For help | Wilkison, Brett | brett.wilkison@pressdemocrat.com | Arthur Herring III | admin@dektorpse.com |
| Returned mail: see transcript for details | The original message was received at Wed, 21 Nov 2018 | Mail Delivery Subsystem | MAILER-DAEMON@m0049652.ppops.net | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | I'm out of the office Wednesday, Thanksgiving, and Friday and | Mercer, Brandon | BMercer@sfchronicle.com | Arthur Herring III | admin@dektorpse.com |
| Re: lie detector scam on law enforcement | received. | Engelhardt, Joel | jengelhardt@pbpost.com | admin@dektorpse.com | admin@dektorpse.com |
| Returned mail: see transcript for details | The original message was received at Wed, 21 Nov 2018 | Mail Delivery Subsystem | MAILER-DAEMON@m0049652.ppops.net | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| ***SPAM*** Undeliverable: lie detector scam on law enforcement | <http://products.office.com/en- | postmaster@hearstpm.onmicrosoft.co | postmaster@hearstpm.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@rci.liherald.com | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | I will be traveling and without regular access to email until | Tate, Curtis | TateC@northjersey.com | Arthur Herring III | admin@dektorpse.com |

| | | | | | |
|---|---|---|---|---|---|
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Returned mail: see transcript for details | The original message was received at Tue, 20 Nov 2018 | Mail Delivery Subsystem | MAILER-DAEMON@mx0a-001afd01.ppho | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | | Timothy Warsinskey | TWarsinskey@plaind.com | Arthur Herring III | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | <http://products.office.com/en- | | | | |

iNSSDBHBseJpAG3ogfblSVISxz2HejGaAKgZ6lXPplNSPgjDok06JLjUB69h?=
=?us-ascii?Q?CAWFsEgdAa6LY0TJdQsvsOUlfyb7t+cFIr0/UJTtubOgU0VfwH+kHo93p40V?=
=?us-ascii?Q?5Gv2GbEWdPVE5adP64gkTk9sHmszPd7F3COE36Rd6j8FE+Q3IDzuy9Dpg8my?=
=?us-ascii?Q?Lk0U0U2CxUqJvA31KYU8zHIqwOZH1BEnkxoK6OcuVtJ+5Aw7f4DXzw6GPCbh?=
=?us-ascii?Q?QMd4z1AB8md0Tlip1ajyLTVtLKDaV/9eZqpB6CpSaXWDHCSK8hfRLjMCQ6Pt?=
=?us-ascii?Q?jsJfiMQUqr5EsvIid8EkpTLK0wmniW/Kml5r4qZroToLlB/N35ql4qUJp6ZO?=
=?us-ascii?Q?ri6aPWOD5E9cSE/WWbiGGN/gHpLpweIm84edAS05EuLdFmSX1zvHLr7Hl0n1?=
=?us-ascii?Q?NuQryUqAF+q+bkfKeNVMbue79oYUrbcKfEZ3mqiuYwcIBh5s5W5gtwgXg1Ld?=
=?us-ascii?Q?j79n4551/BKlS1r6zdG4Xif8OehdCaILyv5BCpmDsqCJWhrv37hqYShaqYhs?=
=?us-ascii?Q?qU3NoVlMnPUjF//B36DKDEa7FJMBKXAKgxtCNNcrkBzbW49qbp/FDBmXrquV?=
=?us-ascii?Q?mFCn4y/R/3nQEgqzmbpaTf8iLgXOSWPg0EL92fFjdXtK4uI9MZ9Nv6Zq+lXA?=
=?us-ascii?Q?KgaAArsFvomQqbIKec/AiMwJLvoNNtExlsvN/WAIRep1x0kZ53viSrzT9PMo?=
=?us-ascii?Q?4xEsF0y9g3fGjn3eaFRznVvaJfPVE2xmZ+WeZTwSnDqZJsgnNsazebyP6sgr?=
=?us-ascii?Q?GcaL?=
X-Microsoft-Exchange-Diagnostics-untrusted: 1;DM6PR01MB4076;6:mjHYnNqwTmb3E23TccIwCadYph2LsEe5spX5pmqi4B4ndv82S6s8WvnXJMaXgA4vgJhIWA2+KUWG/IKEf44+fhFEJt+DPNU7F2/J80HHl1MbM+XRBPlqL7BpV1q/dWwYm1iPrzlFZzntBFNEmF9VsI66tMFcSgsBjTJHU4qheRzBE2D+t4KCzgyrCjeh2sDCfm8V4hUTi4W42CsgMKTb+CtgwvL0eJt2
X-MS-Exchange-Transport-CrossTenantHeadersStamped: DM6PR01MB4076
X-OrganizationHeadersPreserved: DM6PR01MB4076.prod.exchangelabs.com
X-CrossPremisesHeadersPromoted: ACS-EXCH01.advancelocal.net
X-CrossPremisesHeadersFiltered: ACS-EXCH01.advancelocal.net
X-OrganizationHeadersPreserved: ACS-EXCH01.advancelocal.net
X-CrossPremisesHeadersPromoted: BY2NAM01FT062.eop-nam01.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: BY2NAM01FT062.eop-nam01.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: BY2NAM01FT062.eop-nam01.prod.protection.outlook.com
X-Forefront-Antispam-Report-Untrusted: CIP:69.2.104.129;IPV:NLI;CTRY:US;EFV:NLI;;SKIP:2;
X-Microsoft-Exchange-Diagnostics-untrusted: 1;BY2NAM01FT062;1:dq4B9p1lg0UdbgyEr4f71PtDjvQNbli6IA+8GSCLHM9KSfPB4Foec9nxKwTOXNlJdHc4dhsTXhycig1upd/ptgGkgkL6dndmrDXynLbu/wUfEHp9DRDb41fACqq1rn3V
X-MS-Office365-Filtering-Correlation-Id-Prvs: a66a821a-0135-4168-2927-08d64f58b7af
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(4534185)(4627221)(201703031133081)(8559020)(8990200)(5600074)(710020)(711020)(2017052603328)(7153060);SRVR:DM6PR01MB4073;
X-Microsoft-Exchange-Diagnostics-untrusted: 1;DM6PR01MB4073;3:mUCop/RH95il0eJRDR2EIgDk3vXOUDbUjNYfpkMEYZXK/YF4kht4mE3ZDV9FkwreBl2QlrdYzmno9kn8zKBfE1fnNMwzhZtrOgm2o0/qazkcwE61dfo+hHGrKBsz7vvgzxBAq9JLGStsSPDzRk4fpgREysG2vO8+1dvVFaet1SCo/JshKJ5FIzRkzNoLCksEv5OXowSV7pUVBt/W7WXGji/ARyOdXNbifYM
X-Microsoft-Exchange-Diagnostics-untrusted: 1;DM6PR01MB4073;31:B5l+h6PIvGIIXUXu7rYRpcHs+c5O4fjw0XrS0U0j/tDS7jAJpOkdRLe2q/PJ3pbdI/XyqZ3dEiB8QqcHZRiFF7tTKUdJYsA5qRjLiqNnH7Ggixss6TGWTn/Aptt7S3sns4HlK0Rn9HPgihdSRMHKwwIOWjKAit4A4U6iVR9Nm+Nfve9s/0+mbxJKuz6NLxA6/VN3CXIwcznDlox8WDWX0P30hwkg3OhupiuX3
X-Microsoft-Exchange-Diagnostics-untrusted: 1;DM6PR01MB4073;4:i1I2X40t7gFCaKhrWjMx6nPrbNf53MBVQz/xsf4FaQjh73J7lliJsDKXFPhEzTR+kvrVlc1fStpOHF+cZ2jo5wkyzB9IHk3lzVuMn5J7/s3Gs7SsdBcgrEdQaAe+XuiDDkkpeqjVItptfd/eoKeTa0Rtw3p23ZGWtvyEFT4dpIXkoxUYbDF4pKI6kJORcTCLupodrNSxOtD14NnuwdB5i4E/4bDs5+TcnVqWyVNEJI
X-Microsoft-Antispam-Message-Info-Original: =?us-ascii?Q?/6UZ1ophawGqIr8uwZFYQ4sebbHhFUBsmSU6llyQjzh2PBn8x28wVY7oAu7j?=
=?us-ascii?Q?NMlkYZWKMldXRdRRDRdxM+N255wC8oStJpzHEApj/NnygsT4IouC/BZLMGDR?=
=?us-ascii?Q?6TNUYSNW9Ru1xUBIgTzAPMQvYL1YEzKhCIRGDNt3Tx75XFtwP1pIOJJ8K1vR?=
=?us-ascii?Q?+KXm2wJZ/VUKK/9L1tUxil9mo+uCA/BH6AmWwKUpzHPCj6sIns395SQvbv7W?=
=?us-ascii?Q?KgRw4Sm/De2fqjpN95/E6bDx7hFCE7FSKb1xB5A+b5zF0L791uW14/pEkWrS?=
=?us-ascii?Q?sbFA1SY5rRew36OgCb3d4Xs5pu3YiqZs9vvHu9+rz4kz4QfezsPkfW+O2C9z?=
=?us-ascii?Q?DHkuCDOA7sDNOavtJLo6P+TStfBRAMZ/0/e/oGUogEPNrHZkNVNC7Mb1ywhf?=
=?us-ascii?Q?WDdJfZlittaRYO3Sg8w90pQWjkCO399RrrZlj/4xAdZwtwGckq6u27zvQ6wC?=
=?us-ascii?Q?8XGcQlTNRqKaCjWmWrBJnI1RJY/Ngrbc+h/D3bx7woLZeSBK+MBUtdkzRQ6I?=
=?us-ascii?Q?jULBb0ZcqUCQeUlRm2iJu1jzpqCo64LYODku94sxLCDXIvAlxagbTm32ZU6n?=
=?us-ascii?Q?9xf4fhT7T7j9MCiFRoLH+ZZjnUf/9ksEwY+m0K6hL5NLuR06djgFDDb8U79R?=
=?us-ascii?Q?MH+B/pjewe/Yp/NUr8tP5m4aHUykrhnOJfSz972g60vrn/1GOmhVYHltYnpT?=
=?us-ascii?Q?3Qcva4FFtQRV5yMP0MD2CtlQyirxdN3UAJ2kW6VzaxScxvNRnfws8mCFkb/i?=
=?us-ascii?Q?rrf5NBlHxqyNV0NFVfFdTZLYKECD2k48jbwUgRUWhdY8lts+rcqEH0JsPSx7?=
=?us-ascii?Q?cRCEU9tR1mL5HgcH6NjHG9I73vo5pOOJAApdMElYvsQUY4zK5Sx0NMGFvGhz?=
=?us-ascii?Q?N9leXFVYObGTZDKRj8b3R5HHmav0yejc+EZCYenAIYR3DhUzijRl38MwXGAs?=
=?us-ascii?Q?x0l7X0fdpj1psyNbKsVIhIU368lRxgPyDGvpltCEeRn/MLWnF61QbWX5+SAJ?=
=?us-ascii?Q?UAfm?=
X-Microsoft-Exchange-Diagnostics-untrusted: 1;DM6PR01MB4073;6:NXLwtCwbNC5DmCs/XFcvDevSjlFOhsLHpmBlxiPgLE7k5wANWQALVhO6rHO/IpOLII96KDBnwnMrqXZupK/eCDEv53EHRUdUaVbgnA63rYlwbQw0+p3vU0ep/WtVgWO4aCZL96i8NXQdE+W5f1eIeKa1zS05gx5jo/LlSO5flEh1p0vXGnOAE50r8ZrkEW+v/8ISbMN459wlsy2fx+jCw3A+G1H74Y
X-MS-Exchange-Transport-CrossTenantHeadersStamped: DM6PR01MB4073
X-OrganizationHeadersPreserved: DM6PR01MB4073.prod.exchangelabs.com
X-CrossPremisesHeadersPromoted: ACS-EXCH01.advancelocal.net
X-CrossPremisesHeadersFiltered: ACS-EXCH01.advancelocal.net
X-OrganizationHeadersPreserved: ACS-EXCH01.advancelocal.net
X-CrossPremisesHeadersPromoted: BY2NAM01FT027.eop-nam01.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: BY2NAM01FT027.eop-nam01.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: BY2NAM01FT027.eop-nam01.prod.protection.outlook.com
X-Forefront-Antispam-Report: CIP:69.2.104.129;IPV:NLI;CTRY:US;EFV:NLI;;SKIP:3;
X-Microsoft-Exchange-Diagnostics: 1;BY2NAM01FT027;1:iu62mUP40A8nqZz78NGtmhDWkVFu5gWLVBShfTZ6CxeZPEgEGjTX4MT/esEqlmy3oP8rAgl9wVSzzHQwA5V8I1XBDzQjfEWkytgNW5E0XT0QfhJK6+0tnME0sdC0Tkf1
X-MS-Office365-Filtering-Correlation-Id-Prvs:
fc3f33c7-adff-4d51-6b4e-08d64f58cbb1
X-Microsoft-Antispam:
BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(5600074)(710020)(711020)(4534185)(4627221)(201703031133081)(8559020)(8990200)(2017052603328)(7153060);SRVR:BL0PR0102MB3571;
X-Microsoft-Exchange-Diagnostics:
1;BL0PR0102MB3571;3:XvYZ79v3pClepd/PLJYIlpNjW6cxOW04YVyBBgZ01LTHG2HaCWM+MKupv8JVv7CzFTz92rBPXD2HNJ9EvtPLo73TX9gAZcAhDN4sU808iOwFx69upjNRILfP6BrZjwGBcvBDEPO96EKzXaCV1M9kaJm3Xcd4XxbCZd7XxCZHYWJLyVStS/ys3ofoT4eQzF4vTqqiWqw93iLldeO/qLxo3c3vxSu7snLFfZIUDpn35E9rCmJCRbczmDnUJeNUDX52B9iToUs
X-Microsoft-Exchange-Diagnostics:
1;BL0PR0102MB3571;31:p2RLtqL77X9g544x8jspIcR/Dxp4SS7nuN07lAFDYWxW0u65DaNKVCDvixTOgUFECdBaJ+SH2h5Rx47a/RLS9S/C5OF9zOIXlePvqQ/jGFJdbIqKw5nwjqUA3M/stFhkk1XXrSpVyx99sX9bvY8AbNd18S7hDtXR742D0yDO72mQv7PFNMVCQmSURqktym6DGhKyucnNUSEmdFxmkFJewfbXepY/jpHob71VIxPRevo=;20:mVIq4Nhr+xafM0mQ2J
X-Microsoft-Exchange-Diagnostics:
1;BL0PR0102MB3571;4:eQuwJZls9g/YGrWaRYlemrL2r6MBPPj5eFeXZ4ongguk9s7TTuv3jQIUeKKb+rgjlFLvcTDQSMNGRIPzjvaeHw8i6ATR9pPwb85x95QRI+Xrn95ceaqaHBME1cuzofA+1gPJLiQIin2yVP+w+4mux+PoMNxCGYC5FGui6w2AFhQuFSp82kO8oRA0P1DPP96vRfbmAGMw+zjgkcoDNeo1thD7bMHVe1cShyhs8z0eh1zuUQASmthPPsEvXEDjTGOG1i7cI
X-Microsoft-Antispam-Message-Info:
=?us-ascii?Q?V0tfi+IDbgpx5cgADXi0h+feMk7nxLskH6kX1LF5kjM97GCNL0/k75Bqa06S?=
=?us-ascii?Q?n9tqu2WDlzYsUGGqrFwkRi2aza1wLUFN4lgpEDNeo9igzvrf30/rCQraTr7I?=
=?us-ascii?Q?040SVjCtcot5v6zqAR/5bYoXFDqkamem5HShoLJGn/Av6AjZzomKmUQUacVs?=
=?us-ascii?Q?edYWY2UEDvCGJQaWVtYxVfh/VviqxijBIDMm0m7oO5ipKr7WFoU1rDvkQxgI?=

=?us-ascii?Q?BxIYs3yUmKvVVQ2beNZ/hS5oVT08DMQvqjJXo1DC5EoI/traquplh4MINsL8?=
=?us-ascii?Q?gEKvfyWaT4QhkgKVeyKbnFQufOmRe2KFFOHQY64x+gB8mIMMtcZHlcDWkSc9?=
=?us-ascii?Q?UWRowIhqwbTNhDUmVeUmrNrSa2HqiCa7ATOd7DhyBmp5KEj930Fh/YpwxUeC?=
=?us-ascii?Q?xmly/BpxwMYzQ9mfX9yOe+ZHdg6sqsomseAK4egUjW+V8ZVmA3h+iXnL7hZk?=
=?us-ascii?Q?AsvsGtC31ZWQEFkJYiqS9Q6r41IxWz3WwTEpyKY02MR7tWPUdSUbRzt0K5yK?=
=?us-ascii?Q?CLdd/9YhwlfjaOfZNsAxGElc22HmHEi4SvtEDQzuNua1pGXImo5qcRk/m17m?=
=?us-ascii?Q?4BVxrKooMhZ0m0rE7HZIku53GiJJQteThFxeavyrC+QIWwM54a/KW8ubLKdd?=
=?us-ascii?Q?1GnaHvO6WfJGRcs4dvY7S/MU+EGD9rG5HLrzp6Xpb0/nnUG+HWifrvoNkG7f?=
=?us-ascii?Q?WPOLbcPSJTJwfG4WS8N+8cnUxOQkTM2n4chkPNzanaXy0PHav5Guw96/V8GJ?=
=?us-ascii?Q?T+wTUAxov9Oug01td2/ZY4Bnv0YBp6xcuut9LK9C4yzRw8bv+z3ZHsiFHyfD?=
=?us-ascii?Q?gy3TdVbwx0F0JQwHE65mYGfJcMbnIvA6AOibj6t3W3KlCQ57Q7lWB6SXBEOT?=
=?us-ascii?Q?5P+B9kK9nc+2dQYKRFzTP6FM5GZcUWrVGa0QD0nLKHItLMUjd6i4V9oG3JIN?=
=?us-ascii?Q?F3HlMBe4YTad932iRuvfBI31Z/WGS5HUsQdBXM7nWNyXWPRu6uT7FuzqchAq?=
=?us-ascii?Q?LN+S?=
X-Microsoft-Exchange-Diagnostics:
1;BL0PR0102MB3571;6:eUnBlpDIhul2PqPNEXb8QeVA4bMkZw8WtuBD6hOMyt7r0JmOPdE0bDtXNaXugEBWACxhCVQWtEcI7C9PTEI8asQLisfDbNSQGoNCdkfDF8xWy3ihiCqaS4wAswiXdilhXAkjhQtOjPnu/VDHdCS8utd6akpfJ4vabjphR/S4c8kYkSDeQEWY79NH/DnQyMlkuibt20a3u/CFjil4BDoZmxB3D/5dPpcZr9V2ABKIOaJC6P9NyjvTD/DuK/zdS3TdZFuUHr
X-OriginatorOrg: advancelocal.net
X-MS-Exchange-CrossTenant-OriginalArrivalTime: 21 Nov 2018 02:41:59.5977
(UTC)
X-MS-Exchange-CrossTenant-Network-Message-Id: a8592b20-392c-470b-0917-08d64f5ae937
X-MS-Exchange-CrossTenant-Id: 1fe62945-74e6-4203-848f-b9b82929f9d4
X-MS-Exchange-CrossTenant-OriginalAttributedTenantConnectingIp: TenantId=1fe62945-74e6-4203-848f-b9b82929f9d4;Ip=[69.2.104.129];Helo=[mail.advancelocal.net]
X-MS-Exchange-CrossTenant-FromEntityHeader: HybridOnPrem
X-MS-Exchange-Transport-CrossTenantHeadersStamped: BL0PR0102MB3571
X-OrganizationHeadersPreserved: BL0PR0102MB3571.prod.exchangelabs.com
X-CrossPremisesHeadersFilteredByDsnGenerator:
BL0PR0102MB3571.prod.exchangelabs.com
,postmaster@advancelocal.net"

| | | | | | |
|---|---|---|---|---|---|
| ,postmaster@advancelocal.net" | postmaster@advancelocal.net | SMTP | admin@dektorpse.com | SMTP | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | Thank you for contacting Oregonian Media Group, Rebecca | Rebecca Woolington | RWOOLIN1@onpremise.advancelocal.net | Arthur Herring III | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | Thank you for contacting Oregonian Media Group, Mark | Mark Katches | MKatches@onpremise.advancelocal.net | Arthur Herring III | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Returned mail: see transcript for details | The original message was received at Tue, 20 Nov 2018 | Mail Delivery Subsystem | MAILER-DAEMON@m0049739.ppops.net | admin@dektorpse.com | admin@dektorpse.com |
| Returned mail: see transcript for details | The original message was received at Tue, 20 Nov 2018 | Mail Delivery Subsystem | MAILER-DAEMON@m0049652.ppops.net | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 20, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | ? | Lowry, Bruce | LowryB@northjersey.com | Arthur Herring III | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | I'm out of the office until Monday Nov. 26. I'll check emails | Cliff Schechtman | cschechtman@pressherald.com | Arthur Herring III | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | Delivery has failed to these recipients or groups: | postmaster@lee.net | postmaster@lee.net | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Returned mail: see transcript for details | The original message was received at Mon, 19 Nov 2018 | Mail Delivery Subsystem | MAILER-DAEMON@m0049658.ppops.net | admin@dektorpse.com | admin@dektorpse.com |
| Returned mail: see transcript for details | The original message was received at Mon, 19 Nov 2018 | Mail Delivery Subsystem | MAILER-DAEMON@m0049663.ppops.net | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | I'll be out of the office until Aug. 14. If you need immediate | Rahman, Mizanur | Mizanur.Rahman@chron.com | Arthur Herring III | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | SN1NAM01FT015.mail.protection.outlook.com rejected your | postmaster@advancelocal.net | postmaster@advancelocal.net | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Automatic reply: lie detector scam on law enforcement | I will be out of the office until Nov. 27 and not checking | Hulsey, Lynn (CMG-Dayton) | Lynn.Hulsey@coxinc.com | Arthur Herring III | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | Delivery has failed to these recipients or groups: | postmaster@coxinc.com | postmaster@coxinc.com | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | Delivery has failed to these recipients or groups: | postmaster@tronc.com | postmaster@tronc.com | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | Delivery has failed to these recipients or groups: | postmaster@tronc.com | postmaster@tronc.com | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | Delivery has failed to these recipients or groups: | postmaster@tronc.com | postmaster@tronc.com | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | Delivery has failed to these recipients or groups: | postmaster@tronc.com | postmaster@tronc.com | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | Delivery has failed to these recipients or groups: | postmaster@tronc.com | postmaster@tronc.com | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | Delivery has failed to these recipients or groups: | postmaster@tronc.com | postmaster@tronc.com | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: lie detector scam on law enforcement | <http://products.office.com/en- | | | | |

jtKu0TGX3tXq+9XksnuVUaWnakRtmd33fH8yKwMdebFKANy29MCULmmhUYtNefkjGOMO7+dnHfhoRAu6YTVjSlOBfrbkBK6sxPW5TXZ/mCVzqlQ/LXHMTawNc8X6xyWuONTCv4crF7Dod6O+iHk6qhJbNv9UR+YeqxzLLTjfmJRbmo4WtW//eS58ueGWJ8RUg9iIPW7nBDeZaW+j4aLhNDdPiC5qOqwGcdST62eBRBCmt3EvYELOgYc4DRsSGJOTtTh0+7kRz//GhtjZ9
X-Microsoft-Antispam-Message-Info-Original: =?us-ascii?Q?22zP5Xw1ZevRwj62k26qRfSk0n0luxGEi+JgByER1D2O26qcChz3Yfe3z3QQ?=
=?us-ascii?Q?P97gGRETMKTOUhFfe5CdIn7yzVbkwvu8PP+VzyGd06SQygb1nmwTvp8a1kBo?=
=?us-ascii?Q?I252kNA48m87N9cZR5zhQUYpz0xPGf2XU3Q0GqHMR4LNqLwWfnKlRkvENhI2?=
=?us-ascii?Q?Hd+MB14kyPfMhv++vBXfmDH7avlaCXX5yQaU4lG+/0EcnlqEWAwjd0Acch8d?=
=?us-ascii?Q?+sjk5yOTTXtm1xolILYJvhYyD65A8PFoQY9LpTIK0sn45TC82Gj377haOxjb?=
=?us-ascii?Q?CMI13cUeFmBB0v3kKA7zUGZC525RQ6GLCEcGzfO0ikGBArft5Lg2gGu2Hg+L?=
=?us-ascii?Q?sIID3FLm/90rXSQiFWqHkcOxzw2DiiPFPVtJaUMSSLn+p0cWejzM5+yprPgH?=
=?us-ascii?Q?bBsBc6M6Q/yIWkLw4nXt1mZ9ihxM4t98UmGEyw/qbKNGgwGY29X8D6Kh7fRa?=

=?us-ascii?Q?+H4cOxmKsYFrvNGjzSYYI4w5ug1jPb6rMlbApurmMQ0RsYm2SqX68nOKciQu?=
=?us-ascii?Q?ynWooImExFvMBxiyA7LX07MPoLYqkLds4QSDk8m1XWsZWhwXLC3p9AvMFg/3?=
=?us-ascii?Q?mCA2Ytcru7MDuBCmGQIEJNSpTKmf/pWrgWXVqZ3lK2weQTdstRkNBsRvo1x6?=
=?us-ascii?Q?kJBIpJ7GDniZkv5o/980Bj5vw9qSxmJeIIfMzJ/olCOTZK0EUUZ3XnqamIe0?=
=?us-ascii?Q?meouf836xUVDP3lAwPxtIXcF5F2cKJCSdzdUa3JEhkiAKILo9h+G52qCxyMz?=
=?us-ascii?Q?W6WQ/naNyJm0Aiwqbx3oi+piMMNHLVpBlDgdiRIl6LR2lexUmBREFExs/Uzr?=
=?us-ascii?Q?FkBA7hTCQhfYh2kD665BPxxJ+3n/g7bkDraC+DRgfTwBMy0CU5n1+XOmAgWS?=
=?us-ascii?Q?5xUYtJMg1KR75FmLUC6c21cYh3FlG6rTMCtgFyfuomMFoFMMRdwL7lePgOz2?=
=?us-ascii?Q?ZbAI5bRq5kA7YNTtMdBTvckSWo35Ct/1kInt2+9gjVp03wiXkFMQZ8j+weMk?=
=?us-ascii?Q?9AZy?=
X-Microsoft-Exchange-Diagnostics-untrusted: 1;BL0PR0102MB3571;7:ll7lwl1IMdvYaYg4vGp3fC/LFWniRyQ5lqtDbymgOmlzbDNW3ZFhfOmWrzbQinwFpsDxyFshRb3shcPyW7b2aUWzVnN1DucVs36rAN6oix5pfSFxUMyl+TmjBiM9rsQS9jhd5rQnhmRnpyQRQMAj0g==
X-MS-Exchange-Transport-CrossTenantHeadersStamped: BL0PR0102MB3571
X-OrganizationHeadersPreserved: BL0PR0102MB3571.prod.exchangelabs.com
X-CrossPremisesHeadersPromoted: ACS-EXCH01.advancelocal.net
X-CrossPremisesHeadersFiltered: ACS-EXCH01.advancelocal.net
X-OrganizationHeadersPreserved: ACS-EXCH01.advancelocal.net
X-CrossPremisesHeadersPromoted: BY2NAM01FT013.eop-nam01.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: BY2NAM01FT013.eop-nam01.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: BY2NAM01FT013.eop-nam01.prod.protection.outlook.com
X-Forefront-Antispam-Report-Untrusted: CIP:69.2.104.129;IPV:NLI;CTRY:US;EFV:NLI;;SKIP:2;
X-Microsoft-Exchange-Diagnostics-untrusted: 1;BY2NAM01FT013;1:4jDSl21RG8dHCk9w6G37IP0ppH8ZoqOTTTIuVwaMh+A4qb3q2r5i0Bb/tMZ4c75YfEGtZmB0uqMaV7xAqkv+lw+Bc3c4EzEWoD2xGG3YYjZzPDqRBx0ugARPUjtwRQ6L
X-MS-Office365-Filtering-Correlation-Id-Prvs: a24fe280-d4e1-44ec-8e4e-08d64e8723cb
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(5600074)(710020)(711020)(4534185)(4627221)(201703031133081)(8559020)(8990200)(2017052603328)(7153060);SRVR:DM6PR01MB4235;
X-Microsoft-Exchange-Diagnostics-untrusted: 1;DM6PR01MB4235;3:qmyyKlexzL5lq9MdDdP+dbU938jJKSmDY3rCee0l4NLVIXjhKPiY4QJymsyXKBqKzTzlr5RUXsj1LxNuE0n2c+31DK4w+KQV0ny9GDGQm28NEaL2YAAXSjgULLFucRQTnM/kZeXmpAI8+rFc5bob4hodZRU9dNf/DlsblPj7+eaGS2FTkcxolirjJBlTbIb+54v/K/pfRB9FcwghmKBFqKAeRcZGAul3KUoA5v
X-Microsoft-Exchange-Diagnostics-untrusted: 1;DM6PR01MB4235;20:b0QrefpLDnNxG2m2OYaLwEGUlpszahSON7XGhqUH8Nv8Xm2K/6BsmdCnbWKbQULWG6UYFAzsIYnocNGnUr29ctCFhZO3nyxLNiuPxjIjgB2FmA7wIb6rhGzQiKq7XWyKh6rb6n/7GN8d+axc3uIqrbBOILxs+2yyN/NIESSeMAns8BjbXk1Gi+/Fvqe7x24kOI/Ju7622XeUlOfIhy+muNW5Ig7qbih
X-Microsoft-Exchange-Diagnostics-untrusted: 1;DM6PR01MB4235;23:zt4yR/cPYz2lAzNof2aDGbH1BBfpgo10aYjRDpOT8/Dz562Q3fZspvzpva1ujBix8S0rJm0xC6JcsSPo+Ftwyb+XE5wifmP7Xz8wDxr8g9n7gNY/Q8ahk+ZatimT3YVerTuBCuxbJ4ekOnqw1JJ9fccn+i9hgKn9THZdJv2rFrxgRJyacZG//LvhtYpg7cXJ;6:HenKaNZbODDFwpCFvRkR3UsLrdgza6QjwDFY2E
X-Microsoft-Antispam-Message-Info-Original: =?us-ascii?Q?Hc5fEP+AB6hHGC+GCnU4lb8DwYJtSruGGqUnJOOrEcpqrFc3dSxIH9dDFYSb?=
=?us-ascii?Q?PgiQnRRZ9Igz8M31OOa7BC2+flnZxeqWEJftqtbGxQ47iB21ArRS05ek5ezc?=
=?us-ascii?Q?Q6pXMTHm1UvW9+Pdc2rxlLuDQvzyGza+MRsI8F4irRyTrH3nUtBA3kbLCmPs?=
=?us-ascii?Q?qX4Gnmuh/FaysOJZsoHACsHKGoQjRNkeNCg2eZ6Gix70mlOxVNYvezBuHAME?=
=?us-ascii?Q?TmX4cXAp9HNXJ8hxyoC2S75nGyM9RRUryjbY43ASCoF9GkLzCKku9YZ90xyW?=
=?us-ascii?Q?PHA4FLKlPzZIt19calku5jyzVnxf+CPu+dS4MUjyEqEgeyGpsx+wSF9E/R4w?=
=?us-ascii?Q?XXkQyhGdXhWiAfsJ6xtA9tZSuQYgM+biMLLQ/kdU+hOsD3JvScRDYlu4bRB6?=
=?us-ascii?Q?5Q4yhJv7jVUq66cDRxosOkiNxiwVQ51x8SG0JzwxXcQ1gXjkInc7iD4TNiuV?=
=?us-ascii?Q?uP9aa/5TBNG5J5ncJpId9BsKhAhkXFOAEkDusYLPWi4wAbn0RfxA0qknP7xn?=
=?us-ascii?Q?HVZqkl1/wjwQ0MISbhk0SSJBoiC4QgvUURXeHiGJPGqvFAXsA3xNqV7D4W1R?=
=?us-ascii?Q?wYsC3Rf3T0Yvmv1wCXH4ru0XYikbJyq69WxZE/2l/zZKcPs39JiOT3GgQqnc?=
=?us-ascii?Q?vhHu/WZfZzebYyYGWYJPfpq6w36XF27cFJBBgn7vzTdnh40mbK+Kch67Q/Gw?=
=?us-ascii?Q?WAeHQUENrCVRsa1UHpDQ7aIWKWMzh9MNBnqa0JAjtdILWrPb8N23GdZPpv//?=
=?us-ascii?Q?oG0fvjjF1+3P1Eo8J4nJUkX8/J5otmrPy542epzFWk5Kp0Uyzt0nChxKKG6F?=
=?us-ascii?Q?0i56S20qdFmmlYFf4J7ILoZycTrsyC31q8TkjywbaoirBHLetueAV5mLgld9?=
=?us-ascii?Q?sPmeA5McEl1ia1AqaoOgvAzTAyL7tpWOkIyEHfFQQmNtHcG2gIVkVd7qCHTP?=
=?us-ascii?Q?bAHutjMYHvoQwdVnX+d3aoO0yd18e9eRoIp+j9mC8KhIZaUAqLJYfq7keCTK?=
=?us-ascii?Q?g42a?=
X-Microsoft-Exchange-Diagnostics-untrusted: 1;DM6PR01MB4235;7:7fTy5TXxbATMLcFi2Q3W9Ird63U4UO2TYyW5e+Iq1cex4yukqAe441IYmkl9ohG8tv8FkDmxS0BiQZvJlE0UjI1c0b6PUgfHayQdwzGg/jkzdKVcjP/WXe8wUiYaAZJ9uzsTds64RmOACeOPRBGx0w==
X-MS-Exchange-Transport-CrossTenantHeadersStamped: DM6PR01MB4235
X-OrganizationHeadersPreserved: DM6PR01MB4235.prod.exchangelabs.com
X-CrossPremisesHeadersPromoted: ACS-EXCH01.advancelocal.net
X-CrossPremisesHeadersFiltered: ACS-EXCH01.advancelocal.net
X-OrganizationHeadersPreserved: ACS-EXCH01.advancelocal.net
X-CrossPremisesHeadersPromoted: BY2NAM01FT055.eop-nam01.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: BY2NAM01FT055.eop-nam01.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: BY2NAM01FT055.eop-nam01.prod.protection.outlook.com
X-Forefront-Antispam-Report: CIP:69.2.104.129;IPV:NLI;CTRY:US;EFV:NLI;;SKIP:3;
X-Microsoft-Exchange-Diagnostics: 1;BY2NAM01FT055;1:IjPq/bQ3VltFTI1I7r2KB/nXN0oHEVZ+sp29opmYLo4gCRt8xcTn1vxNy7s9bZ0idnq9dTHjNH1vxtfZX8aU9gdr4kyesD95pSjHTp1xEJK0ZWoMZHq6OtLRWkGcpltE
X-MS-Office365-Filtering-Correlation-Id-Prvs:
05e7fa1c-6777-4a13-a510-08d64e87399f
X-Microsoft-Antispam:
BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(5600074)(710020)(711020)(4534185)(4627221)(201703031133081)(8559020)(8990200)(2017052603328)(7153060);SRVR:SN6PR01MB4078;
X-Microsoft-Exchange-Diagnostics:
1;SN6PR01MB4078;3:Rt7lmtApysV6J2eFlsU4obDXlo7YB3cHHjTFR0YAU2EKRtZlXjU2bqB2w9mTQ3rM0xxkzU9ZMc1Zx+eD6V5Cj/fkJDkfVvdfnDPxlWIoTU8uLwuvnwsATdPjD+gGz/mvPQiED+d8/TPl/w3ARs6/wTCvfdZNSbUSbjvSZwLrjvJ+FZB8p+VILUwgmvdgxnugKchlNyG5QnUrIEm+buEefWahsutT4PpHd5qZLTqXOnoMVZdXzZ5m6dppmXfL6LCjUSqK7iS1IcK
X-Microsoft-Exchange-Diagnostics:
1;SN6PR01MB4078;20:iTp2Uw4o0punK3pxX65/9xlTearMPXdbkGEdVUwpx+S+geO8MppawNOMghacIlzNPO0zppiRktVNguF75OfuAgifc/Y9YTuqtkpLQs3Fi9+KcEuEoEYAI8iz+DdsbCJitkgILDfXzpvTT4w/kR3Qhi8Tvir4FQUFXsQ9XdsqpZpl0I2uiFOk+tOq8sZZ/ojPnyGG78gzw8iBhJUSocko/gLQiP2Lcm76mngX+Lb7NA/Xs5qKg2acVD8/pjXuOzY3r4ksXKXGQxkm7g
X-Microsoft-Exchange-Diagnostics:
1;SN6PR01MB4078;4:/L4NhnYFWXoSgmOaLouNObMB7skg1tM5SA8V1DkA4XlCqt2G707lv68W7Lbf6o44xR9yUDmlnsebd1+zXwBlQtQxH30h5PeMwZEZeC2EbKRo1j6Hum/63majTh38LHYnxCzgOeeTnooKM9vwuSSbsF2aD67cLVqz8gsjy0+5jjUogZDyrdI3CHC87zYpY+lIET3kYLHuiYSAjEHYcmV8dwB8v3AzASx87OEEN4iD08stU8W6fpXOa6eF7UEKDqZ1HXUE
X-Microsoft-Antispam-Message-Info:
=?us-ascii?Q?aMQ/iVHPFK0NZlVuzc7gcd7VtE8RcapYkbg2LXywFvQ+syg3cWsjNlzpLTEz?=
=?us-ascii?Q?Mei/QxkOFycvJogpi1WeWcPbusTft3JaGh3fbqidDFn9htITAPqx+j45B2F0?=
=?us-ascii?Q?6aigonlNyshMB2Qh0e+O2FiHLMH2rcRPpLZF120wnIcqvXigvLOmioJlQvF1?=
=?us-ascii?Q?hrkNs2GMpQOoRnEAFN4NYnDa/YGWGrLVcSBQXDrrMClGQCLvOAyQeWTnlhaY?=
=?us-ascii?Q?Y3zprWdGKTT2p5iw3n2e3gbGWczo8eWmpHJYA/AFDHmNryhZC8aNoNcFXchx?=
=?us-ascii?Q?DXWkiWk2/ZlH0C538vVSrdO2iRNwsa4TFiClzVw0SK4WEcNgloL0DIlwRBvB?=
=?us-ascii?Q?3S3wbWrNmfPlAnFAdtYj5yF/VQbXP47DImY/ZpYSl6tdwbx+hW7H/rT/LWVz?=
=?us-ascii?Q?u06HU0nDbUNGPOC+112mIipgmPTV3zdmbi1aej9TTIfFRL/jCb6MmwAPZ88j?=
=?us-ascii?Q?H0WgPokpbOr8aa0mivoSHdzAEQaLsHD8v6Glgp0qqd/lPvjSOA3aJla4ugFz?=
=?us-ascii?Q?FhROmUuBLOogq5vIUXkRXyCnQQs5Yj1f9/kzn9nzp2eo/q133SDJARSCvB1y?=
=?us-ascii?Q?CPx1CvtS4kB9Hy8yEqWw8/GSCXlhSPHh/0eoL6YDS1xNd4x7HGmWzb2nr1tB?=
=?us-ascii?Q?DRCX2X1flNH7CYA96IwWqY5jQB4zL4gJaPkMLvJcAjPHQmSOg16sWAvHlw+3?=
=?us-ascii?Q?ku0r8sYz6OytKtMvYBeVFQID5r51ZuHrJZ0DKTl2mWtAslXoMtHvWpUyP57Y?=

=?us-ascii?Q?rbk9jKMvaAjiy7jJYyzIqgAjQgJCzeOF9XWW/+IeX019Xhu5ASaSz43048x7?=
=?us-ascii?Q?yZ9osMhyYJvtK+FEmpdJbl8M5USpOnWQKOI6xeUDgwizQxNgMz0TxWq8Cb5r?=
=?us-ascii?Q?SJhUfGG2MkvMR5OHzkwvRTCekDPfkpo+wTbLZIgRDmUIXulzz4v/01BKzbv8?=
=?us-ascii?Q?vllB55x2SnE9trwqViz1EjYB+0Fe+FGOafTzPG8xU7Z8QOzUJS/NR4FK0BPZ?=
=?us-ascii?Q?xUSS?=
X-Microsoft-Exchange-Diagnostics:
1;SN6PR01MB4078;6:lTBFYEQU0i31GdKCoM1iHvpZtEbGM1BXIJoJ//OKEw13/X9kuWnolsOblv+h2NKZMw+P+o37G8D5GJQzto7wDRbTkGHPYIKajI0jSM8uBwxfpK3S5T1HcwVNCkvmcRijDgyOJ+hE0mPucJirg5qknFCGLr673GpYgZtCtPxXuCS/HyGiH8JbJdgXSwkVTXb0U1LMzSYLoaLxCKe/sVolbRDUujAUKGsQOZew9QtkWfk4HmcgVRQxrlb4vq36XlgPAxemePL
X-OriginatorOrg: advancelocal.net
X-MS-Exchange-CrossTenant-OriginalArrivalTime: 20 Nov 2018 01:41:44.4446
(UTC)
X-MS-Exchange-CrossTenant-Network-Message-Id: b5c2b4b7-41e7-4f99-88ee-08d64e895418
X-MS-Exchange-CrossTenant-Id: 1fe62945-74e6-4203-848f-b9b82929f9d4
X-MS-Exchange-CrossTenant-OriginalAttributedTenantConnectingIp: TenantId=1fe62945-74e6-4203-848f-b9b82929f9d4;Ip=[69.2.104.129];Helo=[mail.advancelocal.net]
X-MS-Exchange-CrossTenant-FromEntityHeader: HybridOnPrem
X-MS-Exchange-Transport-CrossTenantHeadersStamped: SN6PR01MB4078
X-OrganizationHeadersPreserved: SN6PR01MB4078.prod.exchangelabs.com
X-CrossPremisesHeadersFilteredByDsnGenerator:
SN6PR01MB4078.prod.exchangelabs.com

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ,postmaster@advancelocal.net" | postmaster@advancelocal.net | SMTP | admin@dektorpse.com | SMTP | | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 19, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 18, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: docs | That was just to prove that people from Florida can access | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| nitv world new zealand | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv world s korea | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv world australia | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv world malaysia | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv world afghanistan | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv world pakistan | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv world uae | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv world iraq | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv world s africa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv world nigeria | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv world argentina | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv world peru | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv world equador | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv world columbia | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv world hondorus | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv world guatamala | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv world mexico | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| RE: website | The jury cannot research either side online or offline during | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| nitv cvsa only validated vsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv great seal | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv great seal | https://www.google.com/search?q=great+seal&ie=utf- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv cvsa owner types | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv state cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| groveport email to mayor.PDF | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| groveport email mayor 2 09.PDF | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 17, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Re: detector news | NiTV and their lawyers already know about the detector news | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| FW: Activity in Case 9:18-cv-80994-DMM NITV Federal Services, LLC v. | Mr. Herring, | Daniel DeSouza | ddesouza@desouzalaw.com | Arthur Herring III | admin@dektorpse.com | JAMES D'LOUGHY | JDLOUGHY@advisorlaw.com |
| Re: threat | I should have them up by Monday. | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 16, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| threat | Hi Matt, | Arthur Herring III | admin@dektorpse.com | Matt Vanderhoff | mvanderhoff@vanderson.net | | |
| lie detector scam on law enforcement | | | | | | | |
| Returned mail: see transcript for details | The original message was received at Thu, 15 Nov 2018 | Mail Delivery Subsystem | MAILER-DAEMON@mx0a-001afd01.ppho | admin@dektorpse.com | admin@dektorpse.com | | |
| Automatic reply: lie detector scam on law enforcement | I will be out of the office July 25. You can send emails until then | Steve Wallick | Steve.Wallick@bismarcktribune.com | Arthur Herring III | admin@dektorpse.com | | |
| FW: Activity in Case 9:18-cv-80994-DMM NITV Federal Services, LLC v. | Please see the attached, filed today. | Daniel DeSouza | ddesouza@desouzalaw.com | Arthur Herring III | admin@dektorpse.com | JAMES D'LOUGHY | JDLOUGHY@advisorlaw.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Returned mail: see transcript for details | The original message was received at Thu, 15 Nov 2018 | Mail Delivery Subsystem | MAILER-DAEMON@m0049654.ppops.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Returned mail: see transcript for details | The original message was received at Fri, 16 Nov 2018 | Mail Delivery Subsystem | MAILER-DAEMON@trpusmneagrly02.int. | admin@dektorpse.com | admin@dektorpse.com | | |
| Automatic reply: lie detector scam on law enforcement | ? | Adams, Dave | david.adams@Clarivate.com | Arthur Herring III | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Automatic reply: lie detector scam on law enforcement | I will be out of the office, out of the country until November | Weiss, Ellen | ellen.weiss@scripps.com | Arthur Herring III | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: lie detector scam on law enforcement | Delivery has failed to these recipients or groups: | | | | | | |

dd6cb7-01c0-48b1-4c9e-08d64b580a2f
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(4534185)(4627221)(201703031133081)(8559020)(8990200)(5600074)(710020)(711020)(2017052603328)(7153060);SRVR:DM5PR16MB1785;
X-Microsoft-Antispam-Message-Info-Original: +q8iX63JaGiqY1Om17/LrEUcflze8/a/6aGCEFO5DQmzivbwknH8MmIn8b6AfQ0EkfeaOTDtWYM4tY+334K7SFFbnZTVUfhUPWklwrIW9e9E+8OATtrNPqaVvaETbMsTvjywvq5I/HYfHvRNDBIw19PE+vvUAKptuYPDPEz7OmJBSTIsT3/Gh7w62EGMw2T/bHziHIbxXtUf7GrkmizcowxRAvmWPGBfpn9CzOpg+NldmrgV
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-Transport-CrossTenantHeadersStamped: DM5PR16MB1785
X-OrganizationHeadersPreserved: DM5PR16MB1785.namprd16.prod.outlook.com

X-CrossPremisesHeadersFiltered: CTCXTOOLS02.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS02.ap.org
X-CrossPremisesHeadersPromoted: DM3NAM05FT028.eop-nam05.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: DM3NAM05FT028.eop-nam05.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: DM3NAM05FT028.eop-nam05.prod.protection.outlook.com
X-Forefront-Antispam-Report-Untrusted: CIP:165.1.58.186;IPV:NLI;CTRY:US;EFV:NLI;SFV:NSPM;SFS:(2980300002)(189003)(199004)(53386004)(1096003)(44736005)(260700001)(5024004)(8936002)(75216001)(50226002)(53936002)(236005)(8676002)(966005)(54896002)(71636004)(4744004)(81166006)(97736004)(81156014)(71190400001)(144
X-MS-Office365-Filtering-Correlation-Id-Prvs: cc7dd219-1289-4ba8-96bb-08d64b580bea
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(4534185)(4627221)(201703031133081)(8559020)(8990200)(5600074)(710020)(711020)(2017052603328)(7153060);SRVR:CY4PR16MB1784;
X-Microsoft-Antispam-Message-Info-Original: E1h8nFoopDfFYmrw8xF7DuP7GUUEN2/DE5EdnZDO/fV/6HnvkA4hBxvBJZZVIdBfzdhDlLIN5Pa1AILquUnhgu9cjYDXL48Wwh0LQaymd3K9Ag2p2LuoqvyafMmyBCRjqmjYSROnZ9kfxrL/FvpPFms5BWl3EvEKZQHnsQ+NUibe3DwqdOkl5kRCFZTkbCI1/XAYHD6/8cijNQ9iFxNHQ+K2Wa9aFSF6lKSFIao2qHYaZXViiqrF
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-Transport-CrossTenantHeadersStamped: CY4PR16MB1784
X-OrganizationHeadersPreserved: CY4PR16MB1784.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS02.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS02.ap.org
X-CrossPremisesHeadersPromoted: DM3NAM05FT028.eop-nam05.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: DM3NAM05FT028.eop-nam05.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: DM3NAM05FT028.eop-nam05.prod.protection.outlook.com
X-Forefront-Antispam-Report-Untrusted: CIP:165.1.58.186;IPV:NLI;CTRY:US;EFV:NLI;SFV:NSPM;SFS:(10001)(2980300002)(199004)(189003)(126002)(2616005)(486006)(2351001)(956004)(16586007)(106466001)(104016004)(551944002)(105596002)(81166006)(81156014)(44736005)(1096003)(8936002)(5660300001)(46816001)(45086001)(2607(
X-MS-Office365-Filtering-Correlation-Id-Prvs: 6c189ba9-8bf3-4a93-c16f-08d64b580d9a
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(5600074)(710020)(711020)(4534185)(4627221)(201703031133081)(8559020)(8990200)(2017052603328)(7153060);SRVR:BLUPR16MB0516;
X-Microsoft-Antispam-Message-Info-Original: oCt75/4ogSex2y6Jr446L8V+RLgQcD4Y85TPZuCNtvUw3sn9zaTYwlmjEtBe7jOxP2C7Luwt/gddWNEzyG/Uxzd36mdIe3KYcxPlZ1/8U14nGYfKbrvrZtvXUrAZrXyJOi0tfNvF6W3uSgD8l6YPH/t2GiDZ9LbHIL56O2idMrn3DIsJxCOm5WLswOqPsmocTYszfSkHyyQEejAkh6BNctIN6LygwFIHY2y4Dd7n3pAP0jEBxPsjP6qjo+
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-Transport-CrossTenantHeadersStamped: BLUPR16MB0516
X-OrganizationHeadersPreserved: BLUPR16MB0516.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS02.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS02.ap.org
X-CrossPremisesHeadersPromoted: DM3NAM05FT028.eop-nam05.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: DM3NAM05FT028.eop-nam05.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: DM3NAM05FT028.eop-nam05.prod.protection.outlook.com
X-Forefront-Antispam-Report-Untrusted: CIP:165.1.58.186;IPV:NLI;CTRY:US;EFV:NLI;SFV:NSPM;SFS:(2980300002)(199004)(189003)(956004)(551944002)(2616005)(156004)(126002)(84326002)(102836004)(486006)(53386004)(8936002)(1096003)(476003)(50226002)(71636004)(84116003)(86362001)(53936002)(5660300001)(68736007)(752160(
X-MS-Office365-Filtering-Correlation-Id-Prvs: 7dd9d2b5-3632-4033-6187-08d64b580f3e
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(5600074)(710020)(711020)(4534185)(4627221)(201703031133081)(8559020)(8990200)(2017052603328)(7153060);SRVR:MWHPR1601MB1184;
X-Microsoft-Exchange-Diagnostics-untrusted: 1;MWHPR1601MB1184;4:hUUDZuz6j7EMT7xedhBTFy0yq3t7Xr9xyxYJonUb4lWlGBdM23a4eZG+3Jz7MJ9vkxNuU3HPjdIGO0+1VJjp/zFnXwhWEG3HmuJlv9NxM9D1XZj44TKASXyR69qWDPLlaH2NkN2GsBUI7LVK+FAOKoZvE+YR1MvEg3EfWW08p6HPU6Tt+OKDjfGO24cUEp61VhgXdzYtiZ75aJMlAjqum0YOiJ5
X-Microsoft-Exchange-Diagnostics-untrusted: =?us-ascii?Q?1;MWHPR1601MB1184;23:K5YsLsRzXYp7nNSbdHZsAtpbhEByX3JbLhsdrG9?=
=?us-ascii?Q?9ikFwvBnvnAleJy7dv6Eb0H+mTtRFkIJuYQQIEipr9wYNyRuBDta7oEUyCCJ?=
=?us-ascii?Q?fWHkDZCU9E7QNS1vm7+1MvWiATZGpO8MzIMms5aT30bmF9iWPeApmmJF4Hqs?=
=?us-ascii?Q?QmywqFh1sLH2vTFuTEiNPZ3F/A92T2N/ZjmvuVKJxxb7pF+eMu4IIAG+mU8q?=
=?us-ascii?Q?Gtex6i+rvCXYqM8OVU25109MHCKWKBFzVClMVuCDxtnuxHLfY7ZA2TdxwJhY?=
=?us-ascii?Q?/YMVup2cmVGil60tPDF3LbvNbwqiu+7OvWvv0st7/pbKhzc0DAxVsb49VPHk?=
=?us-ascii?Q?t6s89eUc+fJipsPZmyBMaaPuBYccKiHSw/DfKkT1hmhbQAFhM/ZRRM20m1IS?=
=?us-ascii?Q?+NtQCMUpgfWISVNJFLC7jHuOGIvoIFpBbMReB2/6XOSpEwgumXoTB1nJOaaV?=
=?us-ascii?Q?DcegOPrrHZCmaVB3GRQZFcVvfvnUnOSYSsim3ISgeIE6rXDW7CdGk/b/jND2?=
=?us-ascii?Q?1tK+L+LWACabFZyLpRbhOFxJjqmpqMGQPO+wdkoveGrqpPD4LxVaK+hrChJN?=
=?us-ascii?Q?Nktw28NInMHxDhxpexyMkvSoWV4sIPH7Mu8JnKmSYnx92XexZRgIhhXFx57t?=
=?us-ascii?Q?wH/QDsiQz89SK1/EwGZ55jlD1N6iatUFAQuMkdX5h0bAbIhP+iCyqSa1cYXE?=
=?us-ascii?Q?84ikWF79CRjV/2yLtSv9oq4UR5iNIwCNhnoLkY0mD42FILoPEqSPm4mV9Qkk?=
=?us-ascii?Q?ogUmAlDv+i5J44MQO7JV56VA+SIqJu+vWSsdzN+KeRhhKUFvSYdL0BbeUe+X?=
=?us-ascii?Q?iuc6ASXGAhuP4SgtCFEDBFOzR6Tbg5imqWVaBRKNuwTigEhzzlX0RAUs+bSD?=
=?us-ascii?Q?jLPCUZYpmcb7BXA6EDGEf8W27FYYOHuCJABQ4H0OnoAYHpNXZZatGPKiSTbm?=
=?us-ascii?Q?7LcGnIbiELLUGlHsnInyS+XK3XlR+wy9w9UrcXIGBcpBsNVKPuPowRyAZL4e?=
=?us-ascii?Q?RyFD3oBmS2QmZJ/1VbNlDEbKFtk+LgXuLj+GOiz+GyFct32t9TnLjLWyLDVe?=
=?us-ascii?Q?Y8+PJ89wLhPgHETGWmTci9AvTx/QfrHb/pQNye6fbDGt9DaSxzn8RcA57HuB?=
=?us-ascii?Q?zyJjwx1U2ou5PluubVa3PlWFVIp9nBEFSouh/OxUZItLjT6wYY+MnKZk+QYj?=
=?us-ascii?Q?Vto8CLAmZaJjmK3TEhcxJM5Hs3kyYbCtmqaovAXlYfdmLjn7USLZy/ENeOLy?=
=?us-ascii?Q?uVl5n+hmtZtxPQHSqonhcdcm/tHFwZVnE+AHrDUQUtcpRmc0qTh19OIaIJ38?=
=?us-ascii?Q?IUN2mTvv3hM5O+HeiO9wVj3LbBNwcKDxIihkyo6Vm+ZHQ0ZqsReeKPc74ECy?=
=?us-ascii?Q?Ea9iHWhVxqLOrb07//dyzOAP9PWk=3D?=
X-Microsoft-Antispam-Message-Info-Original: KgZGpXZTDNuvMfmVRlh12kARQeXal+bhzaNdWdhmFo+6qD4z8VLlANoWC0g3V4Qpe43FTyGNT0TYSDHnCKgU1HoIguZGI8VIrZtlJTaUmkr8Ww70kGnb4yDTZ4D8WPYHjMyfyUSWcreAq79LHqY5Pz8Be/4aEqyKSo9mfJnDBDGjiwAYHz7gshlI664fFaEzjhR54j+c0/ptY4M5VlJKeC6MITq0qqlb3/qEpDJIiGx41DEiWX
X-Microsoft-Exchange-Diagnostics-untrusted: 1;MWHPR1601MB1184;6:tKEkJjGriWgdMQH4Sf37H7vfL4v6b8DieN+lm/KrZJjAY+RSzUmUXt7fQC3xJYeS0Vzl7rjewnCUvPEJZQGAM/V5BhSxFF4Gu57vcAwblJ1LhfuTo53AtX9X7c425Ae+4WsV4+Vhe/DPK/vtGzrszCOEvPiFmYATcqg6J7oaLOEQ2YP6GVWmViayK/7F9YitU0sA+H7FCqRkIKZxUMZOjeDwkwiDqLfG:
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-Transport-CrossTenantHeadersStamped: MWHPR1601MB1184
X-OrganizationHeadersPreserved: MWHPR1601MB1184.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS01.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS01.ap.org
X-CrossPremisesHeadersPromoted: CO1NAM05FT060.eop-nam05.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: CO1NAM05FT060.eop-nam05.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: CO1NAM05FT060.eop-nam05.prod.protection.outlook.com
X-Forefront-Antispam-Report-Untrusted: CIP:165.1.58.185;IPV:NLI;CTRY:US;EFV:NLI;SFV:NSPM;SFS:(2980300002)(189003)(199004)(236005)(6306002)(54896002)(1420700001)(606006)(14444005)(34756004)(9786002)(50226002)(81166006)(81156014)(8936002)(5024004)(1096003)(551944002)(8676002)(84326002)(7826002)(68736007)(86362(
X-Microsoft-Exchange-Diagnostics-untrusted: 1;CO1NAM05FT060;1:TJXVKL1X6j7YryozJplxpRm0NzghsDsEYv1xH8ff+n1yRm9WZUo2dJlBhQQsO1AwaXa5z9wcdhYfYU+dlYRZCcbkGvL+A4zzQlaWvkBw+vUFZqXd81Plvg0TWZ6sldkL
X-MS-Office365-Filtering-Correlation-Id-Prvs: 39fd9a99-75eb-43a7-c277-08d64b581327
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(5600074)(710020)(711020)(4534185)(4627221)(201703031133081)(8559020)(8990200)(2017052603328)(7153060);SRVR:DM5PR1601MB1178;
X-Microsoft-Exchange-Diagnostics-untrusted: 1;DM5PR1601MB1178;3:+zzq8f5FVx/tClBmmNvwOBtqhbybAt0bxp5FOUmZaNhK7LDHUSD1IOfLaFRUi07ggp8knTHqOVY2K6c1SnbL1DtEVvTEgHf4r6WxP132KL3VLhGp5nYXJw6Z2XgvgokdFiJF9cfOUSSq3An7OeEOTIqtDFlEptCNbjGwBEqFwJCvGKMe/w7PwjFZam09AOe+mTSLivOX6IoP1B35y+YkNT7Qimg/x
X-Microsoft-Exchange-Diagnostics-untrusted: 1;DM5PR1601MB1178;20:5zBgLdvR79G1n5Ub+Yc2ZxdwNTQPSw6gb027N3yqZJ56vnpzjV1G6qXRp6RNRPa3UsGhM+H6nHCWW4mmD1xD/h4sCWnHM4niPMoM4hs4VN7Kd5Zq5gZVOD3XtAJE0IZXEgsD/4L6NqhDToK6HPBZQyVK/ecBZg/PHcDqQ3/9Uu3C9hAK3vGCReGDm5zmSsCd75DP1Gi0omVklT3bD4.

X-Microsoft-Exchange-Diagnostics-untrusted: 1;DM5PR1601MB1178;4:nsapYcNRZy70AEnt56vs0e1ajDV9eK1CokCsCbhJ3paVpgg75FKRsbiLcMSkZbFoL0Y5ziE9rRkqZeS6emrTy0AldrgMKaVOw4XXGXuhvkE7SjkYKrJudFLYZp8IRorITe0jHJU2ce/LDJxrBEm+verZXmd+qkAU+zTYEYvAn5gsX5FLrJHTgxiKt3bpjFRz/+X+RMW/G2PMGuCEANdNhlcjqEDNg29+UPk5
X-Microsoft-Exchange-Diagnostics-untrusted: =?us-ascii?Q?1;DM5PR1601MB1178;23:mgLme6l0jUnTm+zP8kq/jYltuBca9h8EUNMXz9T?=
=?us-ascii?Q?29HM48/kCxU+B6qT9GqUHpFmlEth1YDjmKWNcUyw8lSnULNgLmJqNyBWYC7u?=
=?us-ascii?Q?YxvbUQ/dgPTNMEi8Y3OLAfg+eVFLtze3SBlv/YEC3rfuTM9v1lRgj8g6FDci?=
=?us-ascii?Q?g6se1lHJQSoBphYFR0+0c9zm2SImY8Gv6FurBVgin6RUf4Lzl1F4c2cYr7yE?=
=?us-ascii?Q?7So6JJiiaP4QSJAI/dw86iH5OGdzCx3ztc19TADQvpHYkTeAFAFYbrjnp2VU?=
=?us-ascii?Q?KXZOMVOhz2G5EnnSkD4siCisdp4nFee5slocABHa2I69OowunbLPql2Ren5Z?=
=?us-ascii?Q?+Wf0TskTMxX0KZQ+ojces3snXNTWjQLJ1Ysk9Fm395xwUcx/5ArQ/l2x3i5+?=
=?us-ascii?Q?DavbcSI//pYAiS5H0K0rKzlrW2lll9Z5bSxxLuX1VnSLQtzlxzqs4BaRI/Yl?=
=?us-ascii?Q?g+7FpBKGGDyotTrwsXSFzIJ8QZvfXYzbWjUSsGzbjAXDOV2EQlTkK7XJLDbs?=
=?us-ascii?Q?oCKULRtu5EqA7pA3u5KvrNRYTPpRn6oD8PpwpAA9uCCm1aztIJC5WhDalv2y?=
=?us-ascii?Q?L1LGrnX37rhr17ivPuMg90Zop5hF67QNBSQJYzIgzY9uwtKa5IJXNDcIl1Za?=
=?us-ascii?Q?fdlfVTCj7L1XulmrOYQNZsIFieJ+iNFuY/4KMHJvndh0UYwl3Lff1aUgLqTl?=
=?us-ascii?Q?g2illANnZ/ViacM/VsyogZuSNM5XlSXOhWoL9m0bHozmaYHO7c4+utGjIvvf?=
=?us-ascii?Q?svGryGJJPMuYkyBHQ845MwUxVpft42Zi3SsGLWGsnahrBUgCYorbgJVCOOl6?=
=?us-ascii?Q?+9ubO+Qh3ejxV0Wl4tpXg7v3cLyEppFQDfgPyjTBx7lj/NJIMsTDMaF+QBOg?=
=?us-ascii?Q?4joFepiAxio1gTmfdSylxdLJf4eFAz1MC7IoYIDTzzN2Xfz6g0+DYGNjzhsg?=
=?us-ascii?Q?DvlSz9TJOwUyqDNH1LbtgZs0X05lwJRyTiqZzilFq/EzfvwJMBg48at8uZQd?=
=?us-ascii?Q?eImuGzAI7qNgapxC5gp6WvtBaGWa/W0asmJmlucYwJkE0xCva62ER1aJh5Om?=
=?us-ascii?Q?szvSgdZ/SjI1xdlPa+cS1iwAFTumJlNkrpQbLROLNIxyL40Ec8FU77ju7MnO?=
=?us-ascii?Q?asRSdesAf3SO9Rk8j6gMbKXCuBzIcbnx50pqki+F5KSeMQpogB0nxip0HwEk?=
=?us-ascii?Q?Bm07rGWrYClyx0XHGo3/QJatY/1viN6aL6zFQIBn4hd3peFeypQonW6ju9MT?=
=?us-ascii?Q?CghL8yNov0fTblq75iFrYSCZ7hvciiQH3CJI8Z3b3v8y7Jp/1HsjIprg0Jv6?=
=?us-ascii?Q?MYpZs9BWNgWPp38syTGIEKei16eP0fXWgw7a6+Au0l2oVr8Rmk+VHDkem9j3?=
=?us-ascii?Q?2o5KgHA=3D=3D?=
X-Microsoft-Antispam-Message-Info-Original: HqZjmn+p1VZEJUaWzEzFXle+36qrWzeQM04qABx0mChZ9IlUatSJu67rpc1Haftj5J8S60msnwaQZdLJFxZest7pVYgeDyyjLSkc0zfpnchUQ8xnH/SwHj543L74S9X5gR8DrNnv5XArSCEGEP+r1xFN1UY0HaGVnNKisTfLndOXIR8jSVCsmACWoqKvbJLyNGU3g8JnakDWhY7vZwkwYfXHraVtwjafZvEbR4xqD/6xxz1lPsCj8g
X-Microsoft-Exchange-Diagnostics-untrusted: 1;DM5PR1601MB1178;6:lflw7oBquKqS0z5a8BuSEC+hfik7A5X2UejoVh//ac8M8u3XNP68ZOETNaj0sb5o4VVTysKZbBPZH0NBVioMjgPOcToh5AdaC95zJJtoH5jCF09MUpCR0A5V5Y6BGGW279KCzYcEV4Rgozv7KywgJ3Yaz/X2SvEhuIqYR3B6P5+o/MaI4pU2K57LN1emPeoaEL4mzRuhQFFcJQjHhvX0wSFEGOi1dC
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-Transport-CrossTenantHeadersStamped: DM5PR1601MB1178
X-OrganizationHeadersPreserved: DM5PR1601MB1178.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS01.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS02.ap.org
X-CrossPremisesHeadersPromoted: CO1NAM05FT020.eop-nam05.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: CO1NAM05FT020.eop-nam05.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: CO1NAM05FT020.eop-nam05.prod.protection.outlook.com
X-Forefront-Antispam-Report-Untrusted: CIP:165.1.58.186;IPV:NLI;CTRY:US;EFV:NLI;SFV:NSPM;SFS:(2980300002)(189003)(199004)(16586007)(86362001)(575784001)(6966003)(61296003)(106466001)(68736007)(2351001)(6666004)(45080400002)(4744004)(71190400001)(105596002)(486006)(126002)(236005)(71636004)(102836004)(476003)
X-Microsoft-Exchange-Diagnostics-untrusted: 1;CO1NAM05FT020;1:zM0ekfpJn33DPCALXR96NvZcFMV7uhM5U+GRV2DgteP5b3dAsjOrlwOZKvxu94vJOCcL5/2L/9u3ivEMUx0eTZ+6VpIpt+W+k89tnsMi2FTR3EH+tva/Wh80kaOWEb6Q
X-MS-Office365-Filtering-Correlation-Id-Prvs: 7d30b602-411f-495f-e250-08d64b581609
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(5600074)(710020)(711020)(4534185)(4627221)(201703031133081)(8559020)(8990200)(2017052603328)(7153060);SRVR:MWHPR1601MB1183;
X-Microsoft-Exchange-Diagnostics-untrusted: 1;MWHPR1601MB1183;3:RA3l7NSkK5mUUPMo+3YgGX2IoIYsDjxI616VgprvqYYQxYYxw9aFmn3/KeKscro6mBNEvRxqQnDAs+/2DjppprE9jbqyCcB4jRH5f+PoNjxPgTwHyjROQzWD0Vsgy546cMHf2yL6hbvLTh7tpImkvYCP+bSldsV3UjlbEb8hg4BI0G4Mv8x+GlQaCYcrDnk367t3NyXIvUQPjB4qKdSSJQRpFP4AdmL7
X-Microsoft-Exchange-Diagnostics-untrusted: 1;MWHPR1601MB1183;20:syKN24yvoaZO4kx52OIFOIiyFzo1FKhyV7d73+9VhOCn0oSfKWoaMquqN8ABc0J40l9buvYu9xwJXcNNNFC4Oohqa2XiXZ6nts57PQxG6GQuCsBJoT/DMAXKqWRFCjYu2/3aTYfjINyP9SNM5cfS4eAUnm2544uICrR/WizrqbAwxB9j/2NtfibjUDfLRO6DgVCrd11pbJNfzR8imFcNVgxqjmCcvFl
X-Microsoft-Exchange-Diagnostics-untrusted: 1;MWHPR1601MB1183;4:v/MPhclw9eWuchZgSl1XiiSH18hZyq/uzLm0BhgH5iUN5x+VQjmSeGHhD3TIdBJGyJNwmqv6E1K/wv6zKpC3/W7/eILIzQnlZCDW8Gdv6WKFmcTVb/zfxCO4EAp2UrVNXhV9UOPCwYzn1t9X7Vtub1FdWUtpVGO+vlCBVb2VzrCb0sEIxwQZsB6HfZIje+GfXgB1wg5ZrF1qdBYHw8YeyZEBXfD4
X-Microsoft-Exchange-Diagnostics-untrusted: =?us-ascii?Q?1;MWHPR1601MB1183;23:+3StJMBH+Pr3SmDjA35Xi0Vsw/J/Pgw0aTZW9nv?=
=?us-ascii?Q?6uoZFHVJ7SfCwGNzRKbOfrWeQh7M0hc3Q1YFA2dxpVwPTlWdcNALxqZeQhEN?=
=?us-ascii?Q?oLkrICjHBrkg/bD4gypyefdMcwgvpvVdU1LcKfPyqh1lmMPoKoNj6wd/ZKd3?=
=?us-ascii?Q?zvrV9P5A5LWpAEAxTfXX2+5R7+qdDcIKTvndyGWXX6niRNIFpoTOFH351SkR?=
=?us-ascii?Q?IXEyReeWWdFEyWjYkh4I1LZNu4EwZTD99HQfpACG7K+Djwe1brsGKhCdYMba?=
=?us-ascii?Q?4T97N1TbR0YfEQmeJmHHEQlqh6GxzmawW2PGrjB85foAopPfEyMaXxwI+tLF?=
=?us-ascii?Q?XUBzvc7tsJuaA4oJN6UfA6BFWzfCj2tqUNFO+EJDjj8sDl60h8IYDvbeS/F9?=
=?us-ascii?Q?GTRm7OSKSPxgUywBMHA6Ipq3X2RjTFbixI2Htpdy6aPfmH5/Kw4KBApqtOD+?=
=?us-ascii?Q?MuJ6/rQ5aiYa6a0HLOuhabqwZHbkNJQEF7gnRH3PbIKESGWga3C3lgceonYo?=
=?us-ascii?Q?7tsnkHy5feGjPhwM5LaszSZtf44l/22B3a4xw1Y6jCkeRHeU5aSNdBEWLAUT?=
=?us-ascii?Q?Vuv3uX1+MLuBxigXU+AyDF7MmIrKrhzofSoT0CFdQGS01iQU0/D2tYTFK5l2?=
=?us-ascii?Q?rpQUPwON2EZSaMjc2rCw52meYU1p8Lk7gWGp7ErFQqxOUaA5MCrK+FmsJaqS?=
=?us-ascii?Q?muHe2HjjIB8Oy58XZD1PTKWYfyDL6dU3ng+ZU71P5ilLuHBw2LTKBhucXcA5?=
=?us-ascii?Q?lmg5wTmp2U0YzUP21+jmU9sKCmma+FSYDomsn7zMCA+HQhlJYdSzxBJN+qdd?=
=?us-ascii?Q?NX804pcJxzNPB5K8xguUeUk//s07u0VwtMaDC2YrlNR1ISrhdb3DQzjlSh4P?=
=?us-ascii?Q?Q+UchAiiEvOP6X6A8zF73HmgztjVAOmiK7kk4nXFj9Aby7WBEULjDq0TgIat?=
=?us-ascii?Q?9rugKvHHy3UNZy4X1CtIj81BKAGIvfmEGsTwSrGbF9yfwjOYYh3NhrtoC+6l?=
=?us-ascii?Q?wrbdqqUgm+hXLq1aYk1YAMQ542jrHB+oC1Hilg6LjSHDaopWYlMeP42BvgNX?=
=?us-ascii?Q?8DaGRv4KklsLK0t92KCA2ZreTvSAJk0bh+ANOINyyUn0TvjN5OTZsE0NzxL1?=
=?us-ascii?Q?tDzhqVsAxXagmEeTe6bLPsbQlkOsD/mUWtWFry9aSMYc8D1GdKF2JMBf9XMb?=
=?us-ascii?Q?mPj9HFYcbIvMH+fv9F6/BJIvS9O1MwRM6Fopc6ipEHkEtXsyupdElLPdSxRd?=
=?us-ascii?Q?3D3tlhCemI2Q2p7VeW/Kp4pHWzSeci2njh7sKXiDpcZOtTdwXaCPO54X7Qfc?=
=?us-ascii?Q?Hnhe1CmeHiUi0nqFPsDK3gm2pmZLpz0BASqsw2PG0n1nVniKY+OApzVM7NFE?=
=?us-ascii?Q?/I2I3UaoVV7W4cvAj60exuR9Tq0nFSxxFXp8143vXQdrO63UY?=
X-Microsoft-Antispam-Message-Info-Original: 4GoPXCTsCy+8T0Cyoa4zkunJE4hQlI8K3UOOraMxX1TktXwEH3m8XO+DBpFzddkjMCBX3BIzrkoE+ARTz1/iOvm7d6eMe2bRE97OQQZzA9OdZb00wchaueQKCtQT/BG+JGMJf1rPiX6urgoCkX8GZdEEy+IaqWTfeN5442fQ8SGWrPiMZbV3QTo05++dUf4lQntCJRRdMi5MpvdUpXtGNjOK5H3tgsvrPMSqAxCY2G2bXQ
X-Microsoft-Exchange-Diagnostics-untrusted: 1;MWHPR1601MB1183;6:/gV6xhikVq5EWnc7efpsbp2eFzXlHSdA4hS3NyYxvknP7B8aCmgt7qggyjqXrcnPfeUB8CtcaeDntjNUxBmx5OIlBc5ViqqZtlAvX4zbBOmJAUvOrF7HoqzdL7jhTaMsEInJ2QvqZDg7heDqrfFgvnPTdghD1LSyEUyLYArr+YXqgETpv+0vYOAaiSMCZIEK3xN55Ya7aCky0GNUx59VgYHN8ZF9YJ7C33r
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-Transport-CrossTenantHeadersStamped: MWHPR1601MB1183
X-OrganizationHeadersPreserved: MWHPR1601MB1183.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS02.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS02.ap.org
X-CrossPremisesHeadersPromoted: CO1NAM05FT029.eop-nam05.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: CO1NAM05FT029.eop-nam05.prod.protection.outlook.com

X-MS-Exchange-Transport-CrossTenantHeadersStripped: CO1NAM05FT029.eop-nam05.prod.protection.outlook.com
X-Forefront-Antispam-Report: CIP:165.1.58.186;IPV:NLI;CTRY:US;EFV:NLI;SFV:NSPM;SFS:(2980300002)(189003)(199004)(102836004)(336012)(956004)(75216001)(81166006)(36756003)(1096003)(8936002)(81156014)(50226002)(64026002)(97736004)(156004)(126002)(34756004)(8676002)(486006)(476003)(54896002)(236005)(551944002)(261
X-Microsoft-Exchange-Diagnostics: 1;CO1NAM05FT029;1:YnDt+pvQ3pFp9F2pazFvWLYLD7cv+Jf7LgmfJ1zz/dIy4nbCm4hLxUSlgSFggfPQxVSk2GKxtbL9eClQx2eUkvcv8B2lNkTIfas/NOEFY5YT6B99YqWS7wmnX6sslqdL
X-MS-Office365-Filtering-Correlation-Id-Prvs: 75aa3f06-607f-4c4c-be9d-08d64b582dd4
X-Microsoft-Antispam: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(4534185)(4627221)(201703031133081)(8559020)(8990200)(5600074)(710020)(711020)(2017052603328)(7153060);SRVR:BY2PR16MB0520;
X-Microsoft-Exchange-Diagnostics: 1;BY2PR16MB0520;3:S6+Mz5RnSOosUapZN21eSoCqzsgm9ATvv05gupbdcJIk1COxJVC1oVWTmpjSblN+MxD/J5E7rWFytdXxa5iZ2SORhFBegZFsiCK5VQ8jQ4X9Gkx2BEiCFeWBv57EoXieZOJOehqj+rYW6YcRjB4CG6fPetsTamglH5X1StfT8h0NrUjXF7q36yaC4qwUZhw8ZfI5YuKdoJcTiR51NDmjzbYRvVieLoU7lkaF23DhpkDatI
X-Microsoft-Exchange-Diagnostics: 1;BY2PR16MB0520;20:a1IyBlLJnn8AVCXHRUj/rK8PUoHzuHvuLo9mDvPpmeITTp9HSeSdU75/+amYIyS1o1+4fwok5sHPXZZwI7WQsuOQ+jb9kZwbLGutvmVWEw5lPorGjPuxraGxa93WgkGFwcdWmbo0cG4rvkUbjPQhdG9GMbl551SD1tqwRGLjH4+/IwsWn/O2K+RFBNThNNDyF6f0f+7ucwtb4aSr03xmNWes15QxwaKDXSE
X-Microsoft-Exchange-Diagnostics: 1;BY2PR16MB0520;4:esToQ0DeLuQ8Rp+nt3aYbqkeN26GXrWrprg6lT1AcGBrfUeEIpz26Ko3iO87tK95rx4smnrQjWWt1NyPMhxjoPfKS+rwkpf7rNjFa/G0yJ3wFd62/fL3DtAsIqZ+7HLD3ni0Bj57no+REM/Xs85PzM9sb5SLgpCQ+fqh2XycYTXePXjcGT9kLOIZJtxQhaghWpT1zmiKrLREa0/CJ4qktZyZfiX/+9dKilR7B+fdbkmJalFcnW
X-Microsoft-Exchange-Diagnostics: =?us-ascii?Q?1;BY2PR16MB0520;23:Ma2IaWPDMmNuf3JmODelQNnE8Y6iW8C9cVaufhDqz?=
=?us-ascii?Q?MNnj0xu6y/6w3ikwdbzttGgrR4XhynAetcxK0ZdsrgUFW/Wjj88/hLQ5CbFa?=
=?us-ascii?Q?ye0j9wkC6ckYcYa2nryx+hmeg7GjNtuDBD1jH97qTRQWv2oOWExI1JQW20WW?=
=?us-ascii?Q?nIbTSD0jiyajYAPWYUyRMKUhh1+KlsE3fSEe8lsxOQKOHGjOBD4Ep3YuoQg7?=
=?us-ascii?Q?Q0PVyueP0EyoeChZHTseK/iWwhugEcHPx3GkxNos6NxQyzbYcOmx6TnNioV4?=
=?us-ascii?Q?bBdCf+HfUMq2hfkJ3i2BtWdv0iaHML45Bc3s1B69/9qWbH/6RSM7c9Esj++L?=
=?us-ascii?Q?dfDrbQXkE5Zr/oFw4N/Kez8InP4L1ro7t2E8eyScwLvYI4OSxkz81w+hmYms?=
=?us-ascii?Q?V5n7x4PMrEEP/m/T9LfLWeN7ZOm+fWlSYec9Pc4xj8+WxkZCF8nStpYYtN1C?=
=?us-ascii?Q?ZL8Lo06X/URc0LlZK9u7XhgyongQniLp8y7QlhPt+NYyZO9NBEViMZ9Bl8Xu?=
=?us-ascii?Q?cgVxB/GopcOHVl17qbT6LERzLYKxzTPO9eEW8tPlu7JfBilCo8/OPY95lovY?=
=?us-ascii?Q?b6GDA5Kc7Bq5S8ObLroHn07IPd2mra+307Hm2SRbUrNtmhQxVoxSr+fvXtuk?=
=?us-ascii?Q?nwTuOnAT1vjmE9NggWLRFj+4ZL/n/zGmWGgog6wgl/NeHm1k7l4eYmJVzur4?=
=?us-ascii?Q?lf1fWfCXVVv49ZjV/U3D3mJCiGzeRtibylSPGNStHXx5elm+HctW26MctrYM?=
=?us-ascii?Q?qmkQlk2r5RWGEBMb/KRt6+57Oumyq69bWMN3aKHPKpST7cOXKj0e/rfgRM2T?=
=?us-ascii?Q?kzMnnDCG7iZaQDV6Gby34k+HUImxZUvTd/9kX4c2f23HKK9zCBkhdfdgx5K+?=
=?us-ascii?Q?wvbUXlZO+y3epSt64vofevo3I4QRjisu+zUBFtzYjgeniQgvcNn5MM9a51Bj?=
=?us-ascii?Q?itmrlzM8SYppyAx8IHvj+WABk0PZVziKwT0oZ/J3Jlttr4d+G8+guTe/+Ani?=
=?us-ascii?Q?9CLlyXgRZ4BGQ4kc8PonxFMMDm5u9GYVwjxYVpoDZKAMi7uTYNaske+A4D0I?=
=?us-ascii?Q?a9e7SM5ZFtSBC2b1BXzrfF/UJonlApGtRfpwsvco/jAE2OrXJ65lH+R64Q48?=
=?us-ascii?Q?4Dh1xgt9KhR/jTPbuzKBr3Ajx/FZcwdP9+4L2Q+nR+1oWjOK/evpPNl79qEs?=
=?us-ascii?Q?wwL2cpFjKWfnlkQGO0HWEWGmU+2OTz6rNHxZnc/vRpQuavK+omGLWO/ml1fz?=
=?us-ascii?Q?3k/TetXOT6sB9kmQXADctzI3QgYCVVyNMzulJpa90Tj2q0Oi/xGRzDnWwAX9?=
=?us-ascii?Q?F1iEuFqhumjqLJjsn0MouH1a05LAge7x/s+N4RTER2MI5OguXKaqgoir31XV?=
=?us-ascii?Q?9E6/M+i6WZ3MnDY0kjYHli+SKWSMIbL0OWUu8NUco4oJo3s?=
X-Microsoft-Antispam-Message-Info: SADhUq/aXb29LJRswwQI6zSBstJH799/RthmrzuuxEQgQkn67/28jYw+NOczzeGVIzveytf2mPuccLGZ9+qRkKzWhWDtImJxu5YctUbwVZI5whvxxxoiVvAhNlP1SEVC6iUyHc8ZZKbszr2NP5Yp8JbIkN74ZQEhCZs5cAoDaBM+OJVYUtw5RPziLnBmBWUoS0VYSkYeMVD33mkZ/4e9F3A8DstjWK8X3+riBCMsds6+LFlRnUwjeYzjL5v
X-Microsoft-Exchange-Diagnostics: 1;BY2PR16MB0520;6:lSiWgyUbX4Tndoc8gDqQdODFf5kTBdSEqFSqgNqQPlqdyeWOa/nID6ewqS4+tnNl6EjXQTX5OGiLELvjZRSceg7BAUhu/M/H74gQSjDsRQuUOPxSbzifqU5u/mr7R9hoRDKtoIFVhqTPJguHNXLsUVizvsL3TzXwh0kJi8UBUQDORybvvBsV5hfpMGAAbQzWADh7yzB8nnRxF+xg1Nk2eoMQY6c9Y6Q4it8ivPjzC9
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-CrossTenant-OriginalArrivalTime: 16 Nov 2018 00:13:00.6453
(UTC)
X-MS-Exchange-CrossTenant-Network-Message-Id: 9342022b-f09b-4e65-d8b2-08d64b584533
X-MS-Exchange-CrossTenant-Id: e442e1ab-fd6b-4ba3-abf3-b020eb50df37
X-MS-Exchange-CrossTenant-OriginalAttributedTenantConnectingIp: TenantId=e442e1ab-fd6b-4ba3-abf3-b020eb50df37;Ip=[165.1.58.186];Helo=[SMTP-CTC.ap.org]
X-MS-Exchange-CrossTenant-FromEntityHeader: HybridOnPrem
X-MS-Exchange-Transport-CrossTenantHeadersStamped: BY2PR16MB0520
X-OrganizationHeadersPreserved: BY2PR16MB0520.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS02.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS02.ap.org
X-CrossPremisesHeadersFilteredByDsnGenerator: CTCXTOOLS02.ap.org

,postmaster@ap.org" postmaster@ap.org SMTP admin@dektorpse.com SMTP
Undeliverable: lie detector scam on law enforcement Delivery has failed to these recipients or groups:

R:InfoDomainNonexistent;A:1;MX:1;
X-MS-Office365-Filtering-Correlation-Id-Prvs: 59063695-2c4f-4769-b5df-08d64b58328f
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(5600074)(710020)(711020)(4534185)(4627221)(201703031133081)(8559020)(8990200)(2017052603328)(7153060);SRVR:BLUPR16MB0516;
X-Microsoft-Antispam-Message-Info-Original: K4E1a3VWktXrdLeaAFxz/qK+dysPMXZ47dhqaWypTI9ZiPBOvM22RH3wBte9D2SLIL+HNdo+nSAkEPFMub8mFJSzz7cKUpmx4gkWkueMLv3UMGoQfDGji2KvGrr23taQkReUOxX8pw2xLw4s4gqIlycyci3jv4CX3P4ihUMSbRXTeWYcm7Ru/I20hBQvSKrxbHRn2mnsbiW15Q9QjxcvarQCtc+STVDuvrvEJD1y85yKx4R+6
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-Transport-CrossTenantHeadersStamped: BLUPR16MB0516
X-OrganizationHeadersPreserved: BLUPR16MB0516.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS01.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS02.ap.org
X-CrossPremisesHeadersPromoted: CO1NAM05FT020.eop-nam05.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: CO1NAM05FT020.eop-nam05.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: CO1NAM05FT020.eop-nam05.prod.protection.outlook.com
X-Forefront-Antispam-Report-Untrusted: CIP:165.1.58.186;IPV:NLI;CTRY:US;EFV:NLI;SFV:NSPM;SFS:(2980300002)(199004)(189003)(106466001)(336012)(36756003)(75216001)(575784001)(4744004)(8676002)(9786002)(105596002)(2351001)(86362001)(81166006)(1420700001)(6666004)(606006)(61296003)(6916009)(14444005)(790700001)(16
X-MS-Office365-Filtering-Correlation-Id-Prvs: 4e21ca3c-b814-4a86-4794-08d64b5834de
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(5600074)(710020)(711020)(4534185)(4627221)(201703031133081)(8559020)(8990200)(2017052603328)(7153060);SRVR:BL0PR16MB2162;
X-Microsoft-Antispam-Message-Info-Original: bHyolpoDDUiaLDDQLBUHJiLh4GvEWU5it3SCNUaC0wq3iGqbIfdKI7GfSHgTnaTm3MEc61wvVx0+eXnuJIGVIFuXE4MImqweTR+dEIJitcpm8hiSeQ/0eYuS2Qdd6/kc5XpsCNYirXoVO0nBcLIFwBmZZI95dbRXRdp1i+yZZaOrsK+1LXheNug95fpbV8b2o/DLT9ZM9+sNPZ4dGozuin4fvRhAilNbMNEQSRR5/WLLDJACnaur
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-Transport-CrossTenantHeadersStamped: BL0PR16MB2162
X-OrganizationHeadersPreserved: BL0PR16MB2162.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS02.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS02.ap.org
X-CrossPremisesHeadersPromoted: CO1NAM05FT029.eop-nam05.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: CO1NAM05FT029.eop-nam05.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: CO1NAM05FT029.eop-nam05.prod.protection.outlook.com

X-Forefront-Antispam-Report-Untrusted: CIP:165.1.58.186;IPV:NLI;CTRY:US;EFV:NLI;SFV:NSPM;SFS:(2980300002)(199004)(189003)(104016004)(790700001)(102836004)(106466001)(156004)(7826002)(26005)(1420700001)(8936002)(44736005)(1096003)(45080400002)(6966003)(260700001)(6306002)(966005)(2351001)(50226002)(71636004)(8
X-MS-Office365-Filtering-Correlation-Id-Prvs: 05f779c9-8394-47f9-67c3-08d64b5836dd
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(5600074)(710020)(711020)(4534185)(4627221)(201703031133081)(8559020)(8990200)(2017052603328)(7153060);SRVR:CY1PR16MB0521;
X-Microsoft-Antispam-Message-Info-Original: LKiscfmZSccxLosZxuPfShqxtFm/s4gd9qohniu4O6yRwOXPz/y2+EIoT4C9Xks7rAsR6K77G8U40euJkpo6blYxbLMxgL25x+gCHNpj+b36GKvrBBW33jCfXS7FD3Id0mpwAM0eDSQEsQ1NcL5XmW6nxWT2MadyQ6AhNuS81b5vPl8ec9W2pTcYgsi+8F1pK1VMOI1lPPXssnR9DWyXOGCFSGhW9L+l0+fz5DLpRT7orGtq0
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-Transport-CrossTenantHeadersStamped: CY1PR16MB0521
X-OrganizationHeadersPreserved: CY1PR16MB0521.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS01.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS02.ap.org
X-CrossPremisesHeadersPromoted: CO1NAM05FT029.eop-nam05.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: CO1NAM05FT029.eop-nam05.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: CO1NAM05FT029.eop-nam05.prod.protection.outlook.com
X-Forefront-Antispam-Report-Untrusted: CIP:165.1.58.186;IPV:NLI;CTRY:US;EFV:NLI;SFV:NSPM;SFS:(10001)(2980300002)(199004)(189003)(10001)(53386004)(6666004)(53936002)(16586007)(575784001)(106466001)(86362001)(84116003)(5660300001)(6966003)(45080400002)(236005)(105596002)(61296003)(606006)(966005)(68736007)(7163
X-MS-Office365-Filtering-Correlation-Id-Prvs: 9cf89a7a-7544-4372-4733-08d64b583a04
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(5600074)(710020)(711020)(4534185)(4627221)(201703031133081)(8559020)(8990200)(2017052603328)(7153060);SRVR:DM5PR1601MB1179;
X-Microsoft-Exchange-Diagnostics-untrusted: 1;DM5PR1601MB1179;4:F5ivkde7DN/h53NQD9AZD7kZY89dXFyYc55cj02rE+qq6ezbJg8o2DRr+TnigbnUZOu2NS4PLiu56uO8Fv+EX+aWSKe9EwjsJ97+vmwQGZxaTPvV0asOPs0yY0Xq6onmIMt6a/WWl7XDrJ9I+zJNXAvtZ+TzktBWNzxTp8ETVXATh5JwkLSAPdSFCDSJg/leoKxvQfd9TMKEl5JhOQWYojv0RFFeAQH
X-Microsoft-Exchange-Diagnostics-untrusted: =?us-ascii?Q?1;DM5PR1601MB1179;23:opbQGIhyMTPmHSLldtfQ0H4FXkaP31b51QPVc2t?=
=?us-ascii?Q?3IwQa/mStG/ItRyxmkvZuPL829sJTbWVGa5LpZBzjwItv6PzuElff/WKA3R+?=
=?us-ascii?Q?BtK+IMjw5zN2nbW2KxYR+tM9sYZtoIYQwB8OucNUkhTlHDXpTzEvOGb5femR?=
=?us-ascii?Q?SeHJ7HH0M7cTGj1HYKJE5u9Khy4dp1zpr/gLwXV9rWdcS7aSxCIdN0aqvwYr?=
=?us-ascii?Q?JUvA0HTY9v3x1htQKww3RM5/NZ3RudHyvIb+c4XFhmZBxsLp4fMVkHyFr/SL?=
=?us-ascii?Q?shzqP4sYjzmXjQYh99c1AEpj3oq98y7/nOb0jbUBXlLyQD84J2tGBvOuK8PL?=
=?us-ascii?Q?m4cPCpH33mKLE9lmEjXEXWWVJwa7RVoOvA3v4d2moiu8i9zZ+egtgxXlfiS1?=
=?us-ascii?Q?kDfPZrD/OIEZWvJ6/4yak6vdFsMllz+2m9Zjc5Chv7FXmZTHStwsU91/61IB?=
=?us-ascii?Q?SaLBYcAWUo4FL9Nv14eBDcGPcRb7jUkimcwUG8HMy4jmPxSU9VPpDlP8m9kG?=
=?us-ascii?Q?/H2qodl2Ov1nr4JqGAHsc2NsLi6EPId9cNwpjGyhUC+nh0GOShK+4ao8o/Vj?=
=?us-ascii?Q?fQNoLieDeQ8df6zohXXghvZj58NOOUpDTaYTOqMyYDxv8tduMBej5cDFE5pS?=
=?us-ascii?Q?P7E26P+oxt2eWvrFAfM2jAOtV/6yUzco/5E65mUt3Rkm9eNPaw8GTQNWlPJ7?=
=?us-ascii?Q?2yuujgeQKK9GXnAHH+EkH7s8JDGeAjaOAMNoqJ2INAqjNXdMfyeqYCQ8k9C7?=
=?us-ascii?Q?QrsTjVzgUDGT39GP1wBBxtCRYC1+YKoFm0b+fNoNI2LRmOGqx+Ve/FPGJyTT?=
=?us-ascii?Q?ocb3qVKGwm0CwII7LFlB1p1J+iEMIGcATN51jP9oq6UTuga+Q6tKTD/NRzpS?=
=?us-ascii?Q?8RPl2qEa8CWH+7j9E9Qqcjp5WoV8lq9BCfvGRD7xUkVuPDVvtzHP1Wgp/cPP?=
=?us-ascii?Q?mmT7VxRtsUuDriYNjzmwuHZ8WE5d0h9xAVBPzEieODgQgNChpEz21CCemUkI?=
=?us-ascii?Q?CUOUMCPRkOw7IEL5c72fYSX4J+ZJSVid9gSSn7Z0uDToVe2JG2l5lqGFiYDc?=
=?us-ascii?Q?ni3KE3AbBht57HZFrJ1PyntaZujywTfAGGli057ffbbBmZ+glLBMdI6SZ+KY?=
=?us-ascii?Q?Yf/+bM5+ywZz7GnFzx1lbF6CuTXVyh8xNoctZlpeTvA5mIaGkz6BvYr33onw?=
=?us-ascii?Q?DQtqIrYgkuFASNNsu4Q2OdhLgJKJfSJo5a8IYeZ1QS789fvAj1cd2c9CwWfo?=
=?us-ascii?Q?Ag03JIAL0wC5HVxFR2UkSgd0uMJsqQo0JB2ywXYptBiX+L4m5CoZI/Cyf1ji?=
=?us-ascii?Q?b15qq4F5h7pxHQiY5TqtoSfFYs/DXs9hzR7wiyZgSeeFQlZXhY29wdybylcL?=
=?us-ascii?Q?MTJR8anLSbVq1ro3J9WMb41YF3W/FGOp+EpKZqKFpk26jomDZL60VW7XJVhg?=
=?us-ascii?Q?nfqYDqdc2kJIVmCWu+5DkYrS9NQTRONQ=3D?=
X-Microsoft-Antispam-Message-Info-Original: POp5mBzmg1rUDytXG4YTewRQcPFkE6oQ65rQYd/TsaoIFtCcE951aYHZrF3+HmiLrHii4qriuILjjYAR1fWeXPQGyjTfc9vzJjI+WoCMKpBiNtTkmS3dNLFvCwRu7YpBDtYZFlTSdLcXUeQUUw3AFaLTbZ/2sS06TKwhEB1FXAZVmp6ijPZ/y8zcUke2a1Ps4XRX59nfXMiyO2TqX24XDORE6WIyUQzNnCRHpKkH6UlubXQHXk+a
X-Microsoft-Exchange-Diagnostics-untrusted: 1;DM5PR1601MB1179;6:KBCicgcrd737iFOqhdiOcqi4068S+m8ctK+aSleOJQGPnIatvAFXe2YyQQ/nfmwYZpsv9JwmRQLr5GI5cN4iKCZbGp7tfPtG+lLU7vGZarMtQCWxFqWnTxcD+sDThO2Kfd53/UFbd2cvYSxDMz5o9sK586RoMgfq49/7K3tw0mrT5dV6n3OvLkAurMFviE5w/7/lpLLZ6/I66u+n02Et4XL+d75k9y+TG
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-Transport-CrossTenantHeadersStamped: DM5PR1601MB1179
X-OrganizationHeadersPreserved: DM5PR1601MB1179.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS01.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS01.ap.org
X-CrossPremisesHeadersPromoted: CO1NAM05FT060.eop-nam05.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: CO1NAM05FT060.eop-nam05.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: CO1NAM05FT060.eop-nam05.prod.protection.outlook.com
X-Forefront-Antispam-Report-Untrusted: CIP:165.1.58.185;IPV:NLI;CTRY:US;EFV:NLI;SFV:NSPM;SFS:(10001)(2980300002)(189003)(199004)(236005)(86362001)(6306002)(551944002)(54896002)(53936002)(105596002)(260700001)(64026002)(106466001)(34756004)(486006)(476003)(126002)(5024004)(956004)(44736005)(7826002)(14444005)(
X-Microsoft-Exchange-Diagnostics-untrusted: 1;CO1NAM05FT060;1:H0HSUQhNB101BMhF4SZLYIgKa44WJH/RwS9GxhJ7zrFVm3WiiApnDbZgroMiNOCbHhm4HxxI7tlncReXbHJRCQGP+/9pmWRLSxxhE7KfPMOExv1ju15SAw/sDukhaSxA
X-MS-Office365-Filtering-Correlation-Id-Prvs: 24ed2432-a170-448c-e02f-08d64b583c42
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(4534185)(4627221)(201703031133081)(8559020)(8990200)(5600074)(710020)(711020)(2017052603328)(7153060);SRVR:MWHPR1601MB1182;
X-Microsoft-Exchange-Diagnostics-untrusted: 1;MWHPR1601MB1182;3:Duqb3AgChqNek2C82WK83GT+me2CzANG4gydEd/yrhwVf7GZRe3QNU373onChOHWTTKtU2UEWit+eg0ux43zU2qeh+g31EaOn3ky7/X/WQv9ibNB540/MCVdSc7aLy6ByhLST5eKF3I0R9D7lNrwmdsaSBA2SaaLuU3QNx1bER8gV6md6eDaRpCVQ4FC12+7vnjkFsYb5hvIngsBRYaLqQh5
X-Microsoft-Exchange-Diagnostics-untrusted: 1;MWHPR1601MB1182;20:Nyu8WiL9opKdwabLVttSjcCh/XWndVWZOsi7Gq8sd45M1NOml9MFuY3m6tpEfHMdYjp8H6DZstRGQzBiQFS6JYMffdQrvhzyYBnmfRYVoa2uM6jmQ44R/3LJzbKXtvMIsiJjVi/zpljmVqEEw6heU7GhgJlNSeGk2pM/vJd9bzDqRj1+pmfbiskf5F1c7ePSCLuHaRAHlMQb/4QfHrU5MtdxMz00
X-Microsoft-Exchange-Diagnostics-untrusted: 1;MWHPR1601MB1182;4:M+xPZEBvIL4sqUAaWuy3PDrRJEtn2mMDvuGETj8QhUjBiuWCFTcHLZZE258IyfIfAgBEtpI4Y1loFHjOu2lwdsKZ3flavhiKClyg4SolnEmtPVH3DUj6ftZuRhVNSZteW57A5qT0Lzw8m33+2S5ThpQ8kxGdMKnwGnKus9lpgdVVJ7JKjjR0jyt1yr2XXvkW4JCKZLnBeNGD8ta369y3O5aIwUx6uHo7Q
X-Microsoft-Exchange-Diagnostics-untrusted: =?us-ascii?Q?1;MWHPR1601MB1182;23:YKdk1b06XInAQXrDdoEi+E6T6Zir6ZSruEnYEk3?=
=?us-ascii?Q?DKgIdSGtm+dXEnv3s94OE1QXrA5gz+4C+S/g6zbSKqPKAMmnRhTv+T8LEekM?=
=?us-ascii?Q?T9Jw3MbFfQg7NiC3HAPwdu1nvY9A9syVto+okahn0r7hqteXq/IhB8WaQlyJ?=
=?us-ascii?Q?44p+aOe0OU2g2q0djJHbiyEKSIw6iBYAwTh4tRwrWbz4G5sVo35zj+5mAgZS?=
=?us-ascii?Q?q5DEtasPtOoAD+eSKZYLYhjRdX7N78zRR8elZuJDZdwHRVJ8zKNHBMMR/XWQ?=
=?us-ascii?Q?e+jxj9AnpQSJT5pqLJDqwV5H+QjHQWVI1f1AwO+NXnForC4LJJwh7RkQQGL6?=
=?us-ascii?Q?WBM0WEzbNhKrG0NmkIGb/XWRf403WxFFuobKIhObl0qZUmPddGR7NaPEyE/E?=
=?us-ascii?Q?K1Zh4rH77LjvBgQfsy1KW1/KPEa4Px6z8nZQXuZFix5FPX5K0vzsj6w2wsYv?=
=?us-ascii?Q?zhgmA0sOeBNTvbX5b1kon3olfMi8an5ykUierKDoDXu/OQCVEXgWLhMFiJ+g?=
=?us-ascii?Q?mmsXDpF3IKaaLQwdIys0MDIRy3cB4ihanTnvAk5K+hlNzQgLcsk+LYPFGyUP?=
=?us-ascii?Q?0UgBupBfpKl5GipJ16geJNN/eNA7mLPp1Gh+tPoD9FhP7CIKXbIKlJcaVrXW?=
=?us-ascii?Q?7Ps1pCTVNGZA8BOO+p3IzPQi0FwBCl1aWBslPgP6dQdbk1puzyJT8XxGXUw0?=
=?us-ascii?Q?n5Oe61cKLqf03ilCOhaDpJ5B3YNmPUz1/EWh70wBgOIQaQUUFf+v4Q76ILFr?=
=?us-ascii?Q?7HiZLBx5HQl8/BY+TTpjzHrmFSCBTAa/fxqzj6E6N+UT1RHEmPzY2sns+YJg?=
=?us-ascii?Q?5OYmGGmp606X1d0AtBPjBJhmwrihDvUKJ66BkzthvI1UG1OSWVDkvxcrwnsH?=
=?us-ascii?Q?4REMkZ9jf8l4ljRie95DBklK/VEAELsjrOnMEgsfXJQr3TTxJejrhOBptuV7?=
=?us-ascii?Q?AXiDqGU+TWHmDhFSSbb9DOUG6YuWuKK9SBp8s2kWN9X6QAj48IbViK88xDe6?=

=?us-ascii?Q?DG2Q5sDFoLmkRPnPCs8aj2SPKGdNFAkh7+Yn+v2tvC+Gxva+lwwXqIRgH7pX?=
=?us-ascii?Q?ynsfHarG0tiprIFWhK0AkUQmEjxLbYJ7eIPg51fjN7rfARmBwN4ZZoP0FGQn?=
=?us-ascii?Q?ZWDHZCW6dApOP2rOLw5dVEESJkKUUe4ZHKypEpl2RQeNG8a+PP2Nav/RUzh4?=
=?us-ascii?Q?x2ux6wg9G/Ku8oedAF/Xe3oyy0ltXLzw5NI55oQOvO2AqfswsrtPFEn/F3Ud?=
=?us-ascii?Q?GiNgt8u0DQYKlcmGpShGhTlcSqKwdosqHTPawuyIFYefltem92ZXJOfheI4G?=
=?us-ascii?Q?R0Ouk7XTdHtmEv0pIcTznxpllKq6L3TU5B5oQJG3Qn8Hmp3PmmSQ5anZwOz+?=
=?us-ascii?Q?THPTt9M5SmX8aNlfGK0QZP8LNWAvmm+yfAgnpj2g2ffEHBYV/?=
X-Microsoft-Antispam-Message-Info-Original: CpG8lwJaVDHabBj7M9jvbfOF/Wr4TFLEdguckQXPcnqPzloZ8kZFZR2X1pxtx79NOh7TjgSHrySyLojqT6NWZidKzquKivYCX1pooCrpVXhdsdgXyx9PqeOsPfCjfY8nZkq2gb6Fa1ybCGIBf0zv2LzIl3CUXTwxlUEssMVUtOEYsfA/531HXjABG+xKF6ZE8250AVbC42JTvySm/dID0sCNH425/+yFBm11FTL7Dt48hsrDdhsoIvsH4T
X-Microsoft-Exchange-Diagnostics-untrusted: 1;MWHPR1601MB1182;6:GRuA8Tfcl0SkKG4tYLEnG2Btpdwl0Qbp/5/BHcIMM6Lu57HDhv2qPGO8u1dNa+1upkwDmCfhRV18+cmvOAiGxRC3aoXJsilqE8vDp7Vi5HCa0IWYrKjRglEW8uGWksc16ydsOutI5KSggpz+NNsWin/JqDUo76NvMZ2hStHwqCxPjHAuQaejsA7p5fb5eHmSdZ93JTaPXygCs56GQn9brPB31evF
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-Transport-CrossTenantHeadersStamped: MWHPR1601MB1182
X-OrganizationHeadersPreserved: MWHPR1601MB1182.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS01.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS01.ap.org
X-CrossPremisesHeadersPromoted: CO1NAM05FT060.eop-nam05.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: CO1NAM05FT060.eop-nam05.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: CO1NAM05FT060.eop-nam05.prod.protection.outlook.com
X-Forefront-Antispam-Report-Untrusted: CIP:165.1.58.185;IPV:NLI;CTRY:US;EFV:NLI;SFV:NSPM;SFS:(2980300002)(189003)(199004)(7826002)(260700001)(44736005)(476003)(2616005)(126002)(34756004)(71190400001)(956004)(102836004)(6306002)(54896002)(236005)(5660300001)(53936002)(270700001)(1420700001)(84326002)(486006)(
X-Microsoft-Exchange-Diagnostics-untrusted: 1;CO1NAM05FT060;1:yxniKj1r2oJdZO63Rac74gWOcBAcwteSiZrLKoT5yiF0HeIyxv+VED9QcQNYCZazxRCR++Otd2Cx4EzmiNhHN1d9fX3W4PKVYtHYIZjOq6b4fSE/wGe+OAkebJFcy6Ty
X-MS-Office365-Filtering-Correlation-Id-Prvs: dd571d06-f687-400a-d077-08d64b583e64
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(4534185)(4627221)(201703031133081)(8559020)(8990200)(5600074)(710020)(711020)(2017052603328)(7153060);SRVR:BY2PR16MB0517;
X-Microsoft-Exchange-Diagnostics-untrusted: 1;BY2PR16MB0517;3:lVy4I3xtvpgQp/B3eA7FDAS7/fyv1HCavD5vo43/xfCoNSSZMlG7cvMI8ZUWnlgjtiFT2nUyjMQ9ysHax4DkpYTdJVrmVaxSwtkLM0+IwwzVLgxih2rIxsamr1E7Z02yViMWXnhcwd131Z1VXf1hw9C9j0HhLaCJi6xrQlQn2KgPSxThnaAEKGvCGzxT3PXoVbUu4t2KyiUTl92NCWW09HpTWLN2oIO+xsS
X-Microsoft-Exchange-Diagnostics-untrusted: 1;BY2PR16MB0517;20:Pe+lS4Xx+v0e9wUa5yfHzllzp7FriTNR2WDtMhmDFLD/fHwgMjmWUD4rXi1utnL8tr9ZHUil5KLvwKVMfD0ZSxR59GiQLcP2saalQdj1NRh+JzpUuo5DQqdfANxVrpw2ScTlZrqnwiso3UvQfAQ/cgbuw/niyMuBwLTWRtCk1wWu5we22+9SwkCgkOsuQiGAvv3h2Uc9Fld5A24MgAaQmKXuqjxs1s
X-Microsoft-Exchange-Diagnostics-untrusted: 1;BY2PR16MB0517;4:6RiSzYsiIei2D/0Ei3Tqg0Q0phKyN9AE1RHEkWaWB5sx5qukJj/oYGSo3/+h4SK50fpVzbyD2G3Ij+gTDLJyOZlcuNAcoG+WRms7TK/89l4cud/5nNeHyZ5z9PUVaZO67unVkpdbKhsbTKc49nHUW1jqXAh8BHDhhjNK5VO+QWet08ELMNgyX4AJpLNYoQvA1+dDqYjl8+7tuCKFDut1EVCnFYHvRJ8ljfV
X-Microsoft-Exchange-Diagnostics-untrusted: =?us-ascii?Q?1;BY2PR16MB0517;23:Xt+55xBrtsvUlXU1WJmDaEJa8eTUQ3f4m0sFWpIrt?=
=?us-ascii?Q?4uMDQNkS5srbDv07hCuY1IA3KxDQkdcDyVVvHTAQ1pICBKZwM2ICU94KmEEA?=
=?us-ascii?Q?VmGNyZvDZ0AE32t9ANHc876pQyEEHKlRXAgc0UrZkR3Eb/mBXkkiDw7Wb4tv?=
=?us-ascii?Q?UxC9DI8fkIlreQHLX4qq+W28E52HYLlXG18MFjVRNB+iKvJhys9sDW2AsP+b?=
=?us-ascii?Q?fHCKI1SyUK1ql9wrxaWIBH/AlVBAhdzOivOE2lo1XuZNh4lgn9N0Y3w2fawj?=
=?us-ascii?Q?Z9wWUHfD7YHq93cVE54oniJdb0ZtY2RCv4Z5EfXQ9iK8VYoQBzc7H8ClUlK8?=
=?us-ascii?Q?JySvu3l7lNYnMmzSZcdI9Djqf3fhtFR7Z8aBOFyvSCnCrAO2Ijx5JFE9moOR?=
=?us-ascii?Q?e9eVMlIBsuLmHzu7rNWDLig3NooR+gIB+KhZ5gEalWTPyiftJxRydYiyyT41?=
=?us-ascii?Q?ESTe3DYfBwMuaRAcS34h+KVTKQ+j1oqWYva8G6YH8XDJCHx/l2Sr5vWMw5tf?=
=?us-ascii?Q?013ujvm4kJR7FSv/+fwKD1EXr4TydL23YYJHdBHYUUJ2lIVbbCIQCS7Jx29l?=
=?us-ascii?Q?yoyqBpfoF/V1q3XF4czFug2jzvdbzMH1BXt5A/aImZYbdbSkugCU1dZ6I+WM?=
=?us-ascii?Q?xBTZE9/vLs+KY/LS3wPyjBfF5gcYTSJklC8qZ+w+PUCiHOuKMqR3D98u34lx?=
=?us-ascii?Q?V+zEuP2y9YmppLaCN1b0S9lDCCTBInM2CSuZmGwefnP4dkFyuX5FnsHyu7fE?=
=?us-ascii?Q?x3HQhjeXrCtcSz9VuaqXHdNsn1AXGMhwLASiQgyLOGIvTJvbW2ZcCTpbdHMq?=
=?us-ascii?Q?SlQrMWdqM27awg+9+IWg3ZCQPUjmlt9iLLZAGodMgF3lGjF+fyugJC4i/7+c?=
=?us-ascii?Q?UhOxqiyzX7O4GMMQoeX3nT77ewjZbtro81A/k6npwWOHw9M1lYSkAt/O+K/4?=
=?us-ascii?Q?2w7+/IpAc1B2aUugHUxrJHCN6tuCKAO40cO34nVZkAywzCrZciuL4ei2SHP2?=
=?us-ascii?Q?5lZTwr6jx3lubuaPSVYwbe6SVNj+ABfWjNScXUMuQrVJviOkSCm9VJhkCjUE?=
=?us-ascii?Q?n+dTv5V1n0w92HJt16BGghbUISAenfFc9uFyIhu/VAiBiOEXbnTckBsG3qvG?=
=?us-ascii?Q?RH3qnCpSIxiEU4B7RkZrIHWrnGQmFSfK5IOCl20jBSFGlO7sA0CPAZOQE+cn?=
=?us-ascii?Q?gnnlCH2rv6AnPO+kV6YQqKI2HNOoWh8TLQRg4TT/boOFRqwSJ448UceIKhhq?=
=?us-ascii?Q?3EI77/rGwbmnLY9hm39iFW4DI653zM+DzPJeQls4sei69jegZesz9FMw55DJ?=
=?us-ascii?Q?8L9xHUhlSYGb/OJW/Km5/8eSxzr4DM+SCpvgkNLYlAC7sjajfnDqb3xkxhPr?=
=?us-ascii?Q?TiRcw6ehLmdqCuwpZ4rrHeN/m9UhdBtzf5nWf1woaCGHuW?=
X-Microsoft-Antispam-Message-Info-Original: zWy+CkGZTLZNED9Vcjt8EOdXZiFx4xtJ/ABTP67jXR92z5zl8Bckd9f+0hsRa9utrCX54w8N2lI59OQMcxqniVv89I2pYI6S469c6BbZtiJ+fgaDt6nont3x6H0HdcJn94v1hTQMxoDZ2AIrn58eMlIJOByEIiw2RJN3Agz/hAHIynU3dFUG0NkQU21qJ3TD1+a/Qoj7FeVkGigo+AHvdAtJTY4xFbmnKS7vTvQ7uCO/pRV8Aw1NwAiq2
X-Microsoft-Exchange-Diagnostics-untrusted: 1;BY2PR16MB0517;6:WyM53/WZB9P42PKv6I2ccvK8uP0PgcGXvQ4e3CPACeC/qe4544L7EEUtOP9iSfFfz5uo/EdP3+O3BGPekMzj/W0WeGpdsHpplXdpSuS2iJBuCtEQ5DEw2T6kyKfKFH+iHp1yhjD+F1EkAjq/BuGc+CQknCiQKuzUUjXTf4aLb3q4KVFPJJ7zV9YfBjsn5FaoKwuME/IWtZkyVlavl/F/TqGKZapDU4Usjwbb
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-Transport-CrossTenantHeadersStamped: BY2PR16MB0517
X-OrganizationHeadersPreserved: BY2PR16MB0517.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS02.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS01.ap.org
X-CrossPremisesHeadersPromoted: CO1NAM05FT032.eop-nam05.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: CO1NAM05FT032.eop-nam05.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: CO1NAM05FT032.eop-nam05.prod.protection.outlook.com
X-Forefront-Antispam-Report: CIP:165.1.58.185;IPV:NLI;CTRY:US;EFV:NLI;SFV:NSPM;SFS:(2980300002)(189003)(199004)(16586007)(86362001)(575784001)(6966003)(61296003)(106466001)(68736007)(2351001)(6666004)(45080400002)(4744004)(71190400001)(53946003)(105596002)(486006)(126002)(236005)(71636004)(102836004)(476003
X-Microsoft-Exchange-Diagnostics: 1;CO1NAM05FT032;1:9RPbJNKfwq1ZUIm+fwAGfh5jP+GSAGNLmsKHUNEkxMl/F6qG2vS+o5/rlmx5kCSUy5XizFjWjpdbxGvTtJV2fpc/LVBKtcYKE7c24YDCoQuk9hRl9cogSMLtKyOKs6lO
X-MS-Office365-Filtering-Correlation-Id-Prvs: 464e621d-d0fd-422b-3f18-08d64b5840f9
X-Microsoft-Antispam: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(5600074)(710020)(711020)(4534185)(4627221)(201703031133081)(8559020)(8990200)(2017052603328)(7153060);SRVR:MWHPR1601MB1183;
X-Microsoft-Exchange-Diagnostics: 1;MWHPR1601MB1183;3:wcdZCFNor8PAkMGfIDWMsEObKE2opO2/iEplQc+iAqZN7ZqR7nD+e0S0H775hAGA22abcpj0vMqDMCjYER/pq6+4j3Ho5LFYckDIKu+9jamNXzwMq8vSLUH+8TDRvPK4Z1zWLoUK6FP4c1rF0AmnYUxuXp/eUNA6dNFKGsUSHaiB9no1mJUdB02oHry4CG+YmNa+7p666pi74mKeY2K/o9VOByIVXLVl
X-Microsoft-Exchange-Diagnostics: 1;MWHPR1601MB1183;20:P7DLYj1RbCai3lxrQCimPfH/RESNBjozEVv8/S5E63MyUgMdNbVHjoLmdQM+nEttDQ3fVRKrgZhBui9YNiUzpdnA0QuUnWUM71lONmfdN+DbU3exTrNImiA8lDQqfizGlOMqPdeMF0FSVtn/OyLf9H1aN9zdzFV2xgMZODipA7Jzf3zXaWFl3NV4THkvaS2d4s3Zbmo5My9PGZNlhbrMJ6RqDFfDyyi7gp1
X-Microsoft-Exchange-Diagnostics: 1;MWHPR1601MB1183;4:b99XxBDjP8MNGEHhEJ3HGHSGlg0kI4cNktGSnOhl8G21qujRMpXEZVOwrhbINkDAvUWfuueKnWILkyJQmvc0Bp+D4e8kmJXFk8zI0i4MrJDY9ePXHnzB1Hjz61wKFJLZ+yNkqf+t0fObUyOTwjkO3PdK1lomRYRh3pF7mUPYMzdorcRndY450idbAtLe63czvDGqUS50QLyvzo2eOPBZvQmSYZsjXPBXLuWf
X-Microsoft-Exchange-Diagnostics: =?us-ascii?Q?1;MWHPR1601MB1183;23:90OrArwSnyE/eEFL+2+yCSXO3o6H6UyZGCqpVzC?=
=?us-ascii?Q?3TBAY8QKKzky/yKj0pAkhOmtoKDGQfEZqp1u2bC3u9aZgzDYTDu0c8oeVHaK?=
=?us-ascii?Q?jXTcYuYiFzqy/YXUJ9Pm5xBwGJS/fvNtOQpMo0Diu009fxyOXUkaTdI3N/TN?=
=?us-ascii?Q?v6t7/Eo//zdfMXSkGzs9S9iZatSQS7ZGiSi1UebxQU3/olY7J5BBwa8O3KuE?=
=?us-ascii?Q?UV3w96zeZgAVwN91YLfgAtv7a9hd1LYB+w2xXEswq5+YRiKXLY2LFFSbiVxI?=
=?us-ascii?Q?HbBcEB9r2hrMHqGt7mf7NJlbhUVBLplWmIBVtxwQ+TwajcUZKROeSb7Vxo4w?=
=?us-ascii?Q?apqP/dFuLW7vZr9mqHXv8J7xbq5z1oF/Ei6QV5ZeXzvkBmSf8UHUpbFo02KO?=
=?us-ascii?Q?pKYMu7eiwE7G2gBFIGPoQV/E8Va3/TinOzTKqygwIeKCWiH/KcWfN5gLh9k0?=
=?us-ascii?Q?kbk4YMqhH8ZFUijc0GNKThX0MJ2nvUEgyf0hQfmnbAJceigZtjVOMCAH5tCD?=
=?us-ascii?Q?TYan05uMMYmvZTdis3vHNv6myNI6rgs17gFIV7ZIvf34Q/7no4i/NUHLA8H4?=

=?us-ascii?Q?S+YfO0UbZBtJlx9J84/VvVVN6UwVCUGWmSjQJuGw0fkBpBjasiecNnAeMLy4?=
=?us-ascii?Q?2LxO+aldtUMma301tveVoLEwHlr6sUBYoo7klMpevOXuZWnxCH+qYPmbK8B9?=
=?us-ascii?Q?u4Ob6pP0BgLWK0f+Tl4SLl7UuR72i3c/iiZdLzgB13m1gDW1QQIWhBKFmW0K?=
=?us-ascii?Q?ezn0jfQ1uSMB7C6G1PZj3VS72CQi7YoT7LhnxahytUnjkDHyudBL62gxqq6K?=
=?us-ascii?Q?sx7h+48eK0+s6dOp8JrhW8tyOk60tL0ww4kexc9hSVSDcfsDio8rucanxFQf?=
=?us-ascii?Q?a310puVqzWiqLycI4vsi//QmKF1UcUUR+2e5shA+8oPS97roVJsUnKpcoxaG?=
=?us-ascii?Q?kiO9+3biic2u+Vt4L/G0k1EnvY2KCzd+tOU67CnG0Re5N7r33ysYbOXfP+EG?=
=?us-ascii?Q?5dZWn3uw0tWI0cU7TC0aGG+Xs6WPfJvinl4cBcnFPDbzfljIVcJwjBecZEYZ?=
=?us-ascii?Q?NEqmp5J99WQtpqd0t8P7WtVAAAC7wqTQPrEoEArTJq2sO+j2kwFUBeBInfnI?=
=?us-ascii?Q?KCZaQnRYHtquI2eMQ07dGlCyKa+LaUK8J/I0m3TuxaZt+XRXAlQ7fOHTCSYX?=
=?us-ascii?Q?bf3iCiIcQodBj0fhlGgw4/ESaqNSbrLAR3AU3wzJ6ZzKYLNb8Q5YFa/+8FpM?=
=?us-ascii?Q?HjhJXiDS8SAshlMmya35bDY3Ep5Z6kdLrfu9evQeOjmRNtnYQLgfNr/QsQY9?=
=?us-ascii?Q?nPrkdsTxUiZORxck5RKOfdzUPmgjkPr7R2MgfddvAKPiMrspv8Hew8M7tws9?=
=?us-ascii?Q?lMBbnGoPeeK8mbL761hyHegro1Mz0fcSXPbIw+cZtoIKUY9ts?=
X-Microsoft-Antispam-Message-Info: QGGpPw8VJb2PR6ccE+lenrwwc342/QxjnJf5YmbpMk7t9f1kn106UqP6ssyKGRuzRtUjehES9mlKgkOnOAhE7azPg/DL+/CDdfWgoKfwZMAyKRsKRsFh44NutRjyVS2cByl69bDX4UVmTh5i0/6uf9HXCaX3xiA/X33bEPG0DxlUDCNRDn4oPApow1vXxFJ553b06nOT9oJhwsMHknrozGP6QcPAVOTVEogpolsWs+Lzt4isyc2L06vrl0l
X-Microsoft-Exchange-Diagnostics: 1;MWHPR1601MB1183;6:sI53V1Ah38wbiSNxwqeQNGAjNswTU8iERui0Zty2Vwz/rMZqEwYzrbolDrkeNujLJWStDylNFaa9vpj/4MlllcK71JDZcgy60Gvy8TM0/Hp/EIcUFlrknY7NRjOcHSls+yVKZH41KzGfchjeebVm9tWiibP2iw7oTFuzupYjlLenzBDtngJquTy3dYE6EJrBb4lxZ+eZ0+ej3jzelG8NRbbcTtPBH91aM9ii4G/AjUzj6yTBg8
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-CrossTenant-OriginalArrivalTime: 16 Nov 2018 00:13:29.9986
(UTC)
X-MS-Exchange-CrossTenant-Network-Message-Id: e6d71c64-4fab-48c7-6a68-08d64b5856b0
X-MS-Exchange-CrossTenant-Id: e442e1ab-fd6b-4ba3-abf3-b020eb50df37
X-MS-Exchange-CrossTenant-OriginalAttributedTenantConnectingIp: TenantId=e442e1ab-fd6b-4ba3-abf3-b020eb50df37;Ip=[165.1.58.185];Helo=[SMTP-CTC.ap.org]
X-MS-Exchange-CrossTenant-FromEntityHeader: HybridOnPrem
X-MS-Exchange-Transport-CrossTenantHeadersStamped: MWHPR1601MB1183
X-OrganizationHeadersPreserved: MWHPR1601MB1183.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS01.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS02.ap.org
X-CrossPremisesHeadersFilteredByDsnGenerator: CTCXTOOLS02.ap.org

,postmaster@ap.org" postmaster@ap.org SMTP admin@dektorpse.com SMTP
Undeliverable: lie detector scam on law enforcement Delivery has failed to these recipients or groups:
026002)(14444005)(7826002)(84326002)(336012)(236005)(476003)(34756004)(486006)(126002)(2616005)(53936002)(53386004)(6966003)(966005)(5660300001)(45080400002)(260700001)(6666004)(54896002)(6306002)(104016004)(84116003)(102836004)(606006)(1420700001)(26005)(2351001)(156004)(790700001)(106466001)(16586007
X-MS-Office365-Filtering-Correlation-Id-Prvs: d2a9625f-3362-4ce3-570d-08d64b57afe3
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(5600074)(710020)(711020)(4534185)(4627221)(201703031133081)(8559020)(8990200)(2017052603328)(7153060);SRVR:BN6PR1601MB1171;
X-Microsoft-Antispam-Message-Info-Original: 099mlFbSjSlXh352Me7MRdplMZYrDgn+vmosSte3uKuLq2/sRd0rHxdZ0qvsyoq+dG5P3vPHKBT6KwTa1qq43rQgwBGXR+K+TZ7CPsU0t9UCUGi1U0vlsC7+4YKDETqzfh55vJDmHZZDqOihKQ2G3psOL3joDsVm2ngEk3pzfTUu+xw6VEc7LqDU/rvZDk06Lt7CTilCVGmvghDZnewIUHslkknXEOafk4eTLt6Xxf8JKItnLuULC
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-Transport-CrossTenantHeadersStamped: BN6PR1601MB1171
X-OrganizationHeadersPreserved: BN6PR1601MB1171.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS02.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS01.ap.org
X-CrossPremisesHeadersPromoted: DM3NAM05FT061.eop-nam05.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: DM3NAM05FT061.eop-nam05.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: DM3NAM05FT061.eop-nam05.prod.protection.outlook.com
X-Forefront-Antispam-Report-Untrusted: CIP:165.1.58.185;IPV:NLI;CTRY:US;EFV:NLI;SFV:NSPM;SFS:(2980300002)(189003)(199004)(45080400002)(14444005)(50226002)(156004)(7826002)(104016004)(105596002)(61296003)(966005)(4744004)(44736005)(8936002)(84326002)(1096003)(5024004)(16586007)(476003)(71190400001)(97736004)(7
X-MS-Office365-Filtering-Correlation-Id-Prvs: a6bb0e63-9d98-45ff-7034-08d64b57b272
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(5600074)(710020)(711020)(4534185)(4627221)(201703031133081)(8559020)(8990200)(2017052603328)(7153060);SRVR:CY1PR16MB0523;
X-Microsoft-Antispam-Message-Info-Original: WHrvZQ0ooR1PsaNTzbNyrb20ibm2Jsj93kw2Wk6ZDz9IiAABTGoMxoPdSq+oXXgh6LS0F1whS4XE4601X3a67odcPco0kWco/0729wpTtuEXMEUdFWRLAfAjORmtPX6gx1E31hC/ehoR2BVdvF3DAo2Uxchvj7uB7gCyBj0IJxqOV0lvZZO7t8Mf0BpU3VmgKwFCf1am6sbKc/5iJOfR/ag077N7i8n+cA2qtyb34SJeioa09ify
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-Transport-CrossTenantHeadersStamped: CY1PR16MB0523
X-OrganizationHeadersPreserved: CY1PR16MB0523.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS02.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS02.ap.org
X-CrossPremisesHeadersPromoted: DM3NAM05FT020.eop-nam05.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: DM3NAM05FT020.eop-nam05.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: DM3NAM05FT020.eop-nam05.prod.protection.outlook.com
X-Forefront-Antispam-Report-Untrusted: CIP:165.1.58.186;IPV:NLI;CTRY:US;EFV:NLI;SFV:NSPM;SFS:(2980300002)(189003)(199004)(486006)(9786002)(956004)(26005)(84116003)(2351001)(2616005)(476003)(106466001)(336012)(44736005)(156004)(105596002)(6966003)(126002)(575784001)(45080400002)(50226002)(8936002)(1096003)(630
X-MS-Office365-Filtering-Correlation-Id-Prvs: b76a2aec-b999-4a73-0d5d-08d64b57b5c3
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(5600074)(710020)(711020)(4534185)(4627221)(201703031133081)(8559020)(8990200)(2017052603328)(7153060);SRVR:BN6PR16MB1780;
X-Microsoft-Antispam-Message-Info-Original: clCN/hXatIeGfVfwH5Kkkitz/3VRdS2s8JvqoPXRcz3F4posmR3kd/R6nnxOIwIYSOqCfEpRzFHIGykEw/s3XK+prooQEMsO+44BMbVJsg83s0SnGN0pzpKjQQVw2iy94PPxNlb67qAN9Cr0kwZ5v+tiybrNl/4n7LYCJbPv3GbulF2YXIFCATMzeETx9rWpPpFcFGqfyNwWIRvhW8pZZqChy7xG0eUBgPm7+BBErKBLBVGApFAvr
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-Transport-CrossTenantHeadersStamped: BN6PR16MB1780
X-OrganizationHeadersPreserved: BN6PR16MB1780.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS02.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS01.ap.org
X-CrossPremisesHeadersPromoted: DM3NAM05FT061.eop-nam05.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: DM3NAM05FT061.eop-nam05.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: DM3NAM05FT061.eop-nam05.prod.protection.outlook.com
X-Forefront-Antispam-Report-Untrusted: CIP:165.1.58.185;IPV:NLI;CTRY:US;EFV:NLI;SFV:NSPM;SFS:(2980300002)(199004)(189003)(966005)(75216001)(68736007)(790700001)(45080400002)(102836004)(126002)(16586007)(2351001)(476003)(2616005)(956004)(486006)(36756003)(270700001)(260700001)(53936002)(84116003)(54896002)(69
X-MS-Office365-Filtering-Correlation-Id-Prvs: 895e86f0-dc96-4fe3-7ca9-08d64b57b82e
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(5600074)(710020)(711020)(4534185)(4627221)(201703031133081)(8559020)(8990200)(2017052603328)(7153060);SRVR:BN6PR1601MB1172;
X-Microsoft-Exchange-Diagnostics-untrusted: 1;BN6PR1601MB1172;4:0+3ZBWvlNwIw0sHnNjrl4yRKp0IC1T0SUTMY5hm/vcU7L8vQH9BXodZPm0g0CxkxHZezJUlc1awrAOX42YSzK4rh3Xxo/Mi+osuTg/RZ/qu8JmyHuoW2QhojruWoH5Tn6L9fbQG8cNpExeM37nqUKYwRTs87Y1gvV5eAgblLrhvUfGFAGCifLF8FBXgLacUepBANh9pq0rNH1bTFmJN3odkGQbvL

X-Microsoft-Exchange-Diagnostics-untrusted: =?us-ascii?Q?1;BN6PR1601MB1172;23:+1YjB4+bI39hgxv3t8ZRIG9F9idynVEsg87nNv8?=
=?us-ascii?Q?D1T1LTcehcbbkibEZ77L1QHaEUn4FSiAxjX+yBAb658V3PhUqscMgAnzME8j?=
=?us-ascii?Q?waKAjPgY0/U++GWe+17TfoiW9CkOH4MQTWKzGXdQT27apktaHI/P/Y+9w7OD?=
=?us-ascii?Q?1bo+a7GQ/CbgjRmbmBAcEDmlXYElfXQnyqvYlHogmAmXkAMxFW0Z18Qwr9vf?=
=?us-ascii?Q?dtdsfmyzsJRbq6PQ+Pr026dccBjYvkw9uYhDWOXalcwjjSZAAcosJXwVOfrZ?=
=?us-ascii?Q?sg9on6hSGs63Z/y/CY8W/WDaK++Cdxeo+MM3QT4HGhBmhjVQ7tQBnmDMwHTc?=
=?us-ascii?Q?19z6SnrtcZgnpcqEcHVmANBVtgQXTSSM5khQej7Q/yabtPDZtq/p6CZkIIAI?=
=?us-ascii?Q?yaudzWPviqNjNX2EOm1oOSp7rm6FHupyr/4HRbl1pOi7rYl9np2NC6C4x72b?=
=?us-ascii?Q?lJ7tt+3zXZ+k1C+0o4qiXLGy7BvUusmk6JFLiUN3SQ770AXzmZ037HLXft5v?=
=?us-ascii?Q?25lOHRrKp0Bl8Dw9SAPNsVw2gEqoBRbLZ0tAs/guVIFZDSbTxT4ZqVqH5rwg?=
=?us-ascii?Q?/KwzVJ6QmeZVroAd6Ms2cu+e9oTWKaeEauRBBIyYOj/6O5QHA/3naeeByXlq?=
=?us-ascii?Q?TVJ1XKzvHWVkEBMilnORqa7aFmVyg5d+XoiJqDyD7BM0ZHaYjCyGKQHfyGuz?=
=?us-ascii?Q?LT9VytbVEN3xaW2iLoSXiNwqyh1HWqmNkZOsiNu8s209M8njT9/80pvfKkhY?=
=?us-ascii?Q?1qAV2SC6FJLpuCje3eraghAS2uk8lAhp+gBJZhYCTp8kH2CjlwEIjSjOp9I0?=
=?us-ascii?Q?NbdohX9+XL6n38ZwuuWYKL/IwWgycbxaQBtS72SkG3Ok57JusF4Uno6xEGdT?=
=?us-ascii?Q?xnwx2vDpJA7Vx0UnQwgc8T7v4UFfchFY68+mdyoUyKoICQ2qvyZnrK4Hhsjm?=
=?us-ascii?Q?lowJErmHKvtyzZH6N3fX6K8kbu1YJK+EDa8MLGKLK4+HcLtBS38AN5uG/ZKz?=
=?us-ascii?Q?7AJ6fYFIZhik9/hbcCkWvmeKGzQRUtBVK2Cz6pyt/L3PZtA9jqAdO49YPmJr?=
=?us-ascii?Q?cR0YZpcfIa2EEKIMx/6pf0sRay09a5SHF/6usxXy7uldzcFC9kLiMbOQmzap?=
=?us-ascii?Q?/5Xb01YEmxATSjF2uGUcvsjCdkrgkPxn02WhbcqMWmNXljI2jc8vTn8oQZ1Y?=
=?us-ascii?Q?oeeu/HQHNpyAQoFGHyaDrReaj6hwBUXcRWBgTbcnjtiQpXOPd1mb0rebI4f5?=
=?us-ascii?Q?WgZvWbxRARYxIoeZKPwQE2dLwAQU7Gx3RmZaSjd6AGryIe1tvsOmBfg+ebaT?=
=?us-ascii?Q?UL3npShExx3oTBgb5HP1JpHPLDQgD6yVNMhIw5kwFteGBMdHfl8dIZAKD7oc?=
=?us-ascii?Q?xPK/NuM4CjAmEr+7Rcx0/6cM/qjvD6+kI6kEj9pgik/HydNLE?=
X-Microsoft-Antispam-Message-Info-Original: 9uhjsM4k6VAfbRqX45w3wqJcmCeJ3j+0ueWMtKCx+9ZysmJg8K1FMInAqB8sThurEGspwBuEgDdes4BKq4AFiUCIKs5Gh9j1mJRKpf2hPSSy+WIr2PewwCj4RR+STK2oe/xBWzdQxt0xDRbetSkpUiE1jFLhq/oEf9N2zFOU3nGkggumPc5G+jzgK80WA/5nGbzKei6N0FDdETgR36RyRGqQb5ISECluci+BJdUlqYlHt8o2EcOLv
X-Microsoft-Exchange-Diagnostics-untrusted: 1;BN6PR1601MB1172;6:NPOE1QpZKfwFvJYZLwfkMNCliuc28kFXixp0a1iUkV9dKYRZ1VwDWWD5p6S8Vrxuaye5TDzyMq/47jCEUAmGsrSy0BbeUKLK70cKG+SIJ++bO5x6eZYLcznrzl4j1vC2BPZ4fTe2cozBlemKshWaDTqXDsoa3e6eKXsDK19DpYAc5Ri6aMagjWyRml1ol3SZHXZS+MX1NmlB/P7McJ8Otn8OR8N3O9
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-Transport-CrossTenantHeadersStamped: BN6PR1601MB1172
X-OrganizationHeadersPreserved: BN6PR1601MB1172.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS02.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS02.ap.org
X-CrossPremisesHeadersPromoted: DM3NAM05FT020.eop-nam05.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: DM3NAM05FT020.eop-nam05.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: DM3NAM05FT020.eop-nam05.prod.protection.outlook.com
X-Forefront-Antispam-Report-Untrusted: CIP:165.1.58.186;IPV:NLI;CTRY:US;EFV:NLI;SFV:NSPM;SFS:(2980300002)(199004)(189003)(16586007)(14444005)(6966003)(551944002)(486006)(97736004)(476003)(34756004)(68736007)(9786002)(126002)(64026002)(956004)(84116003)(81166006)(81156014)(1096003)(8936002)(50226002)(8676002)(
X-Microsoft-Exchange-Diagnostics-untrusted: 1;DM3NAM05FT020;1:4BASfLQoAI4ATCJiX+H7A9xNAC4LzctH6J1+LUI+jxtqk1AjM+EKqAyVp8sNNR+woFoUwGFo9KjjOHk/2FPkwtIuoKpBUUytxRBpbKAF1UFyB1110DQLiqhkI4aEwQ8P
X-MS-Office365-Filtering-Correlation-Id-Prvs: 4c7ca828-a3dd-4726-19ef-08d64b57bb50
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(5600074)(710020)(711020)(4534185)(4627221)(201703031133081)(8559020)(8990200)(2017052603328)(7153060);SRVR:SN1PR16MB0526;
X-Microsoft-Exchange-Diagnostics-untrusted: 1;SN1PR16MB0526;3:Tifjg9CVf9mxDzKsjicuFxmBVixGNGE/HUa9TjlWnL2Xg8z8e108TQiL3D0sfJMtwBS56801048/rj6FmSuWbav019/lK+tTc9vkSnXn3NBGQmQ2jTYU9dyRj8PdmeXQm28mEn38QEYqNzFdVuMWf1mypeaQbU5KamDddXDUWmT9kp153DaQIkpnTqR57Yg7MCNyRVjPlmV+NENFYrPtjvBjtMFTJi
X-Microsoft-Exchange-Diagnostics-untrusted: 1;SN1PR16MB0526;20:eTyMjjscJn+Vq9iJbfGjwbKp+diHxpb+kNex8/TGSNtIbVGGIZqJpMMKFL9GtROEt6JxOsDvR7+MNemY4ESc7H11M8H/rhmzTLXvOX6ojj4FNpe8z6OWCLwVr8JcDHVo9GN30epSxUH46PJcxl9cr4BqnLtQc7vyVajDLtGIZt8bhHD1hQNT2DV8QxuROvomQ89BF+LPu3ZHzWvnD/1eXG1NsW8+j
X-Microsoft-Exchange-Diagnostics-untrusted: 1;SN1PR16MB0526;4:PmJt+Awss1K63vnrJqYy0Afl/W7+RvmqeevnYw/2Kia7+Fo16sMX8LYyOHiLnydkcVMjpjzdUPzfG8yGkXY8rBp4di0k2eUtLzpyCL+TEwqvQHBjqqnS1eTDYh3uwNWqnZc2wTqbniMYyEnAGOij/ab4xQV8Qy2dpjLfn7mA8XKfyKr9TDcI9i2v2DImpB6XTwdVqoDR0SUdNOmQu+tP8/5fo5hQ1RiFB4
X-Microsoft-Exchange-Diagnostics-untrusted: =?us-ascii?Q?1;SN1PR16MB0526;23:b8YgWycImjyWmpzZaaxASFilnefBK7S8Z4ZSVLit7?=
=?us-ascii?Q?8fja9xLHeufRgnaYvsWsuonQJ4W1ohK6pz7M2qFIa1cX2AThhzgE8AbD61TK?=
=?us-ascii?Q?/9epWZ9j8sgsJnFlH9Fw366CY49tGXUUIgAiLCxHVr624f1+d3U5bXGFDDCU?=
=?us-ascii?Q?rz209EiNppSglG7xMJNtnRess1/+OfQ5Ds+3YP34Avn4rzUVMkrQn9eLIuZX?=
=?us-ascii?Q?SKaKGc6skODfFi4MLyUAtDZ2AbrLCSqHK2zmPAdVgeFl0DCPLISBzctNNARN?=
=?us-ascii?Q?593hTmsSRF0o4GQWluWvJvGW9848RAk6eqbx0J+V5Inqr+jU6pA8bmVtdamW?=
=?us-ascii?Q?BZ8w6SHEHeoezCNf//Jt98Ky6JUNbMw3a9th9VWfVeHBrfrKEKtKhZIGZvVR?=
=?us-ascii?Q?DP6u1U7/7d0Pbif/uBeMg8QEcLwtxSaKrqjy7Vw3ILCO5U5+lJ+6TL+RgWuE?=
=?us-ascii?Q?r8nZfzSl/HxuxDhHXkUttw3jq3BQn1HNKpTYEaTRHtXixlSKMFUOmuG2pDGG?=
=?us-ascii?Q?zdehT8LUavxmLywUTCMUxUiiTUikwb0wFP3EWaStLCC2IkFGvdCZR6PW/LaO?=
=?us-ascii?Q?ZqMpM/8bRQ0dTjFsv74wlrWFHEUfbbzQe5KAAxHmw/mtPEBLp3mkxCNNSvJC?=
=?us-ascii?Q?R20G4Ph27IkhSJFABsn80fhmKH39gZUnEn5wCZgH8oyc84c6nA/bOkefQN3j?=
=?us-ascii?Q?j3HF2s1WsPTthaRoVncdDH7Z56ARUKo71ihBZMoMTKSh3po8tY3Ju8OZ0+G1?=
=?us-ascii?Q?NTkYDmn01VQFQrortHGdQiOwKsGm1cTWXQgb5LfOBKRWBUk4Wn2w4AjfgoZh?=
=?us-ascii?Q?DXWeO2FF1bosdDQDTFPULZatz90bV7NN9fE7ZRCwB/R6wqgnyl3rXtihqPJu?=
=?us-ascii?Q?SYw2l6Ev26rEVZ8HLTpG4tUdZmnQYTiJ6Azj0t5AfwCYzNyGkZHM3HCwkJDO?=
=?us-ascii?Q?4vczGSD3hqHO872VBpUb23Xd0XSGd2A9ftF/Sjx++4vXp3MqO/fFq4lI6xSc?=
=?us-ascii?Q?syyapbopy6S+2tWdCa2P3X6ksozknWr1/Dhr6xwaz0ZGyLYKhjikCjEM1ygB?=
=?us-ascii?Q?XGWrLGKNBNeteQFUlcytEU8ekvu3KFnL6VdtpvlRpH5/YfcpyT5UzXuZrjne?=
=?us-ascii?Q?3NJYDcWJ2QQg9AUyMZGxrBhatPzLdOpsLOXKYv1PkxpTuVZIzxAXQ6zbpFsl?=
=?us-ascii?Q?ta6UjTXuKKfD3g3q7Xa5nK2136aoA/6QvyvGIYTFfv2aVdKBUHCbzmKBM8t2?=
=?us-ascii?Q?/Ld7OBnT+HvdZCrGmn1PGZeGU0idfP6ykkGlcl2l8EOv32q02EbqLg3MHWgg?=
=?us-ascii?Q?DvwoiFwWNamAWmVbTaUvG6gdS6IYod9TXrCAQaK4ueK7RDvLlJbbYsHXcr6F?=
=?us-ascii?Q?NtauSwDueeqSF/Svs/ZkvngEbg=3D?=
X-Microsoft-Antispam-Message-Info-Original: ow4sYJud2TZwIrBobm52t2eclLIQp1Sqx3RU+ybObkbfSq1lEPZQ9kastXfuljqaxjz56UbcPm7GzlXZr37LohAyWNGATS6HQLy/dkvaiptIzfKB5Lc8c6NaCKYy/tAOVdUqLsYg72/2XLHGTFMiA4CIkHyOdcJSnQ80VOFw0kgv2C4uoVEIw+dS9D2IZfwQbO1doqBRfEXAJd6JURBt4ljaVdqBvSDCWFFr4o49Fb3CuztDTY1OKuSZ
X-Microsoft-Exchange-Diagnostics-untrusted: 1;SN1PR16MB0526;6:NjgXRGjgwbMfPV6Wi/jhZJHmgHfHznnf2qbB1bypCgVwWsA2kY/TOpwSnzOP679YMtsd55QXK82kPHLoy6gcZvfaSu5FPhUjQSh4PzcCRTWV+DhP99Ev6EzjP41WFRvICY+wHpkPIFOcka3v2o8P0pb+VTeSUNcjuI6VtiF2uT2S2a2SNMhcOe9uAll55wQmmWzH96E9jpXkhZBjyLgUXWL3Mx4lp4
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-Transport-CrossTenantHeadersStamped: SN1PR16MB0526
X-OrganizationHeadersPreserved: SN1PR16MB0526.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS01.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS02.ap.org
X-CrossPremisesHeadersPromoted: DM3NAM05FT024.eop-nam05.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: DM3NAM05FT024.eop-nam05.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: DM3NAM05FT024.eop-nam05.prod.protection.outlook.com

X-Forefront-Antispam-Report-Untrusted: CIP:165.1.58.186;IPV:NLI;CTRY:US;EFV:NLI;SFV:NSPM;SFS:(2980300002)(199004)(189003)(270700001)(790700001)(2351001)(102836004)(551944002)(68736007)(34756004)(26005)(6916009)(4744004)(156004)(1420700001)(71190400001)(6966003)(6666004)(956004)(64026002)(16586007)(5024004)(84
X-Microsoft-Exchange-Diagnostics-untrusted: 1;DM3NAM05FT024;1:zkALybGnMsLs0o8kglBQFSxmgL0vG6QjTZ6ydDtyrrXEHBuzYCKOqDyXOqzJoOIVVFL8q/BalPvfI2WJb5+DYMDr2rrtjNvj5NEcIo1LnKp+m13fhKCBVhBnj1wCrczC
X-MS-Office365-Filtering-Correlation-Id-Prvs: b1aa5e1b-473b-4f69-7ee7-08d64b57bd9c
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(4534185)(4627221)(201703031133081)(8559020)(8990200)(5600074)(710020)(711020)(2017052603328)(7153060);SRVR:BN6PR16MB1777;
X-Microsoft-Exchange-Diagnostics-untrusted: 1;BN6PR16MB1777;3:WC7ts3XzRk/9iMUfZRrmz3gD1Im6OCbRjmtC1cBTiEpso9sAmQwWAgM6tm5bX1x5bKRmsYsMS/Vkedp+nppitTqcHLEYd6IJe6EGFLL59mN/Gm1VGEYJvwP9nNgJkEFpos6pT12Il0LX7uZLXHzHVwWaoz6KKOZ5GYYy9AEnM7LN305VRezX7ry1EH3XFRqgjMLL5zQcbJaPljZ5C8XmqLp6Z9gLJsN
X-Microsoft-Exchange-Diagnostics-untrusted: 1;BN6PR16MB1777;20:ql4OqAzKn13y5T6RfV6UtTOiDCP+y0QWLJVDAFLKduwO5fJFbIHWHQ0P+sM9BXr+T7dTxH8eOG8K8HdQg21opahhg2sytrsfDCUfHjshHcwHVLom4/x0li6djeYE3TG1laqkoXSk85AQGkhH8qUDPpF9Ml74e403/CloPq18Dfcqi/FscgYHegBzHWhTyhwSvQYQ6FTnbEBswwaH0vJ1wd/4AVPUN8
X-Microsoft-Exchange-Diagnostics-untrusted: 1;BN6PR16MB1777;4:IPdaLpYtdbOiJoIjDROD1s2g/kUHMxOfBEcXLEFTJtSGG7OJRTKkIMsH6IHlbpZIvT6G261GWu1lOIar7lC0FCV65KfN6kbrtRnT7TSmMT2++WAFGSs0B7BCfZKT0iASQzCYD49x0BWWbQEJ+mo17lRbf+Dp7q4q36CYbElNZJhKKQy+a6Da4nkNGFAvFj5npz/sroLpr3nZI2FOB34SQy7u5csGpguxPMII
X-Microsoft-Exchange-Diagnostics-untrusted: =?us-ascii?Q?1;BN6PR16MB1777;23:ZbJoYZwcUFczDaTex9HhJrPtykIDOxzCg/zKn5882?=
=?us-ascii?Q?iUhgHCDH1YdkSJ7veitjxX7X269mmRlCIhsdUf/cMz0KXK6RK4i1WiayIXI/?=
=?us-ascii?Q?caEFDBg6o6kvvXGra8tv3DDkYeBuJJVzn/skCQTPEiBVyk7EHwaH4Jif+Td+?=
=?us-ascii?Q?lMEMBTikl1ImBnMsW2WBiPso7XGxYH1A+Bkiw6oJbTmqxQR+lyOclE2LtRwP?=
=?us-ascii?Q?aHcUfDboK1Gfn2nb5wKtxP9EGc5nClDche1KsAMmuRnHVKgKUFanBzdh+Oeg?=
=?us-ascii?Q?rVmVP6DIFWOzf3Vwpp8DASnObf0/P/KEXI6o7rGxAM815q/0u8AofWYiSxRg?=
=?us-ascii?Q?PVTHW/vBKfRLuHVauBCHH5EICnGcON7QO8rbC1p+VnOdJhBrFf545XA3d3Zn?=
=?us-ascii?Q?pUQ4hTqbGqL8llf0Nt92MwEhkcRkwkYJmLlhtxScdzOOVQFUHWw+5bV3c2o3?=
=?us-ascii?Q?eq26/ym5FE2NFWE0pwaFDWMgCJDUyGpPeECoF8MneXCDOOcpMXmNYUm7ibsg?=
=?us-ascii?Q?KxDijkEVtMUmjIkNGKA63z92qATP0ED0jHnRkInqUNTLSfJcsA1MWphUdzVz?=
=?us-ascii?Q?fSu2GDBt36THSuInqRZKXOcD98Gh8THF6lWfuVfIBBeKgz7fHafJTBRW4xHJ?=
=?us-ascii?Q?dpYllpxXHfyGQkMzlgKEvysjAMgFloeINmppLVvlLwx1ra8l6R8/OrorzXtT?=
=?us-ascii?Q?HqWzhYJTaHzYYYZtfZcGXbB+MCEhfpSwZN000btHRKJvEZKC/MkTeX2QRMMI?=
=?us-ascii?Q?cKMLYMoUfQ0abBVKrxitHzr1VxhOrm1d2tf39lQe+ypnxT0DvEtLbtO6qVY7?=
=?us-ascii?Q?3iYg28NJCqwklWZoT8Zp3ekxaKOWwW3LMYOOG0X+DdJDsJTSXXnp97vCq9mc?=
=?us-ascii?Q?LxMA8FEdLOPVoxEH5qNrM00i6diOuf5ZK3eW01IbXh7nSgZ4S548Tp9AvG9a?=
=?us-ascii?Q?YpKkJJV2mDMHx+4/QLCLPZpeEDpnhQX3cqgeyj6vj/K8u5vv0GYbqSkLNHTY?=
=?us-ascii?Q?CTBtz1reQDOhUGkBlvbobsi3dXX9wRLm+H9BRifrwCXHCoX4jbpThhUZ0Ai6?=
=?us-ascii?Q?5gC8Xi6x4+N23rAFQjOM+QJrxrybrY5ksGbpdxc9Tn8ubGrb2FoziHzrPTvM?=
=?us-ascii?Q?hZb9eKwPDlqjP6gB+dhVMJ58At3OzOyYiRsnTc0dwKmkiEGlpw2BhSAPaMta?=
=?us-ascii?Q?lpgZyO6hjaDteHqSTcGxheZKsjex5/Dz1QCiIteEKzA2c5ejQQ9fskjRO6TW?=
=?us-ascii?Q?yWaCIZRT27CE5qJm+Pvv2ZMlN4nXSIRqaIkGid9DZJ0Yi6v78Ev8eghWue28?=
=?us-ascii?Q?/rk9hwX0wYV+/Tt54Z5MN5U1/+6waR8nvUZqMLypzz79vArDvpWSLbn/QJdG?=
=?us-ascii?Q?kpC9kiwKcr/dqli7OdbgeoV1gc=3D?=
X-Microsoft-Antispam-Message-Info-Original: ClpzOTG4eav5Az9+Ts4FndGQAuD/IjOrfqef7m5TqoO5J1+iRNwJUGK2BQKJeqIpp6CjPAO4zDU5ubEmXgeQLo+C6eVzih8gvz8dXEpBkITA2xptZ/mH8rwjIXMFg9oUbkpzSML6zikv9J3UorGHQmsFngWchQxWRdVYrSfu+spD7Q/AybuPYS7wjVvoeXmvC/jwSX6/gz1U6ThwdlniiGzOeOG7u61S3REPazkAhl+hdL4I0cgb
X-Microsoft-Exchange-Diagnostics-untrusted: 1;BN6PR16MB1777;6:jJHS3OnF/oDQDfpas3hNuo5JxpIzwLYQyNShyiOhP6TmQCR+A6Q90vm7kKfv4UILBCdDMNxDEUc4NoHWALYHZViaDevhc59h89GMHG86NQgchnckssMvOR1BBEE8sddXFOl4rnZk8s+lXO9kcsUiC8HcUnwrEHL63OJeRnfdlhy30GT4zGXYQ1DE5sXFn/vMDrG2Oge+MKwl5gDaJgUlvTjhr4JCQ5
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-Transport-CrossTenantHeadersStamped: BN6PR16MB1777
X-OrganizationHeadersPreserved: BN6PR16MB1777.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS02.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS01.ap.org
X-CrossPremisesHeadersPromoted: DM3NAM05FT031.eop-nam05.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: DM3NAM05FT031.eop-nam05.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: DM3NAM05FT031.eop-nam05.prod.protection.outlook.com
X-Forefront-Antispam-Report: CIP:165.1.58.185;IPV:NLI;CTRY:US;EFV:NLI;SFV:NSPM;SFS:(2980300002)(189003)(199004)(7826002)(260700001)(44736005)(476003)(2616005)(126002)(34756004)(71190400001)(956004)(102836004)(6306002)(54896002)(236005)(53946003)(5660300001)(53936002)(1420700001)(84326002)(486006)(606006)(790
X-Microsoft-Exchange-Diagnostics: 1;DM3NAM05FT031;1:MOUOfVUZ7nvmXRLB/TBGxrJ0z8IriGdy+eSpycRHldUfutfLrleYWwn6ICJhaNm5EMRE9ZEVl4L1KrmIcNWaqUwBHA0fdoaIB+ypxA80p+rl0GU3wcP9wb/nXhoe2DBd
X-MS-Office365-Filtering-Correlation-Id-Prvs: 2ebd457c-f5bd-4baf-de26-08d64b57d40e
X-Microsoft-Antispam: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(4534185)(4627221)(201703031133081)(8559020)(8990200)(5600074)(710020)(711020)(2017052603328)(7153060);SRVR:BY2PR16MB0517;
X-Microsoft-Exchange-Diagnostics: 1;BY2PR16MB0517;3:SkrZ4ugtYs7LFcSVTm92YNEvhLa2Ojf9WIyS56APXBGna/0bYjRJOy/lA9MDYttVgSFp1CRpCC4lZtAnLPF9SmvKs44wUaQ0goXtHBTzAlZdlr//g+M5DlMHtWFtzTEv3qfSLneBU/MqsmdneOVroWvnf4HJemDdemWHm+vNyxMKXqvGed0ezD/y59D8gRmLugEzp32HtG+Q2Vp3NdVAMKmTnpG4B7soV+yBg
X-Microsoft-Exchange-Diagnostics: 1;BY2PR16MB0517;20:KrObHBWXOAmwiQvoTMvYIr0h1W6fWXkkTAtgURHOanZV0jY+zEIz+SJj0Du/B9eFrwkSityT5BB8XZ5Mpt3FiyuvItb94udwYxiMzedtUsifRT04Dux3LGXYoTWOIiSk/pEZcZ1JT7khlmd5Ms6Aae2Ww3O9aVbGMi+qNc3twX9qgEB1+/Fti/8kpbW2NaILgwpZ/4msvp0dA3/5WTA1iBVmgmG6PftF0v48zDCH
X-Microsoft-Exchange-Diagnostics: 1;BY2PR16MB0517;4:UAqdIv6l4busZMrzU1EiuVfAHaM1a4sGVEiS4Rru20eId0EnW4dA+9CqVa91i3b6YuxOq7V9naSa7Q7tgbHz2LtVScQkc6pY8Q/GayM0ulKm5KYyWkahBEwtT0jXfeXHb1YnKQLLIa3XXEhqmeLrsNPrk7OEf/yHKbE5KVMXg5XOBs8FDjJphYbDW651ZQPuNxQIQS5y3msfjTWDjCYzJbsZZnzeKDdtTiaiuG9WRA
X-Microsoft-Exchange-Diagnostics: =?us-ascii?Q?1;BY2PR16MB0517;23:cIgrtkisGPN79ozqAeTDMRIEnUsbNBn4AukjmLKap?=
=?us-ascii?Q?Eeh3S3jsiIEL9SAoFx2FN+DURef0nLumavQpetL4BGVyXHTACUwjurWu3lyu?=
=?us-ascii?Q?8pgHNPQkc5oLWTAITwwVuuv8UBWk4c3Mhk9uWfixNDuMVB2L0bbyNnH4BNK/?=
=?us-ascii?Q?BvOaEhBJOFuRBd2sxkNMl6yNyfHtjL4mh18h7h+lYgBg3j7NgzbNtAnJ7GuK?=
=?us-ascii?Q?4xb0wfKzzf4ZKR6Vi9dk9XlMLp+lqM2FjzPYWLEVTmxFReeTYMrX1/vwAtR1?=
=?us-ascii?Q?DKsCiocg/T8PLyoCM90FPLoKzjWTiF4/w+fjd/xNWv3P6czySxq6LOFwpn/k?=
=?us-ascii?Q?On16KtRF+r+n1/jqqrYtWeHTC/P9nJFubgCQttgb88EVyAQn0aMDz3V9VMKZ?=
=?us-ascii?Q?xv494/slfFbMXf3lYp79+S5dONmRVKOXvnQaQjVhwhgmj2GouB16hUD+iHXT?=
=?us-ascii?Q?TA2mCFut/2znTUmVsZX9IuhhmbqLin2zfZssKwadP756wGpnApSBHpfsj0Yp?=
=?us-ascii?Q?ORHvB/u1xezyc4WAXkXBjhTjFhTkYqsQckyhb61L3zhZcvy9bV9a95LdsFvW?=
=?us-ascii?Q?vkv5X+vEuSTMmwz3iq5wFwKkHC8ardS3qhbzO6a/wEk8TsAZ2r8PsKvTGNzI?=
=?us-ascii?Q?KUUQMLFd1i6FkAmJgHYELH00zyg1X64pWcpqnVI3vdoX3ww1qzEUwsU6SEd/?=
=?us-ascii?Q?5jX5Ah1+4SBm/R5zgT9dEwJ5TqsQH1SBFELuJGl5H9Jf9GZn8hpekHtbaTc8?=
=?us-ascii?Q?nvT+rcKf3LIHuJN8rFAAD/qym6Coy8Jm3kZqGqS+wT727cqyfvVvu5BLLfNp?=
=?us-ascii?Q?K4ISflA4l8vUiBblutCIgciMuq7ExTvLXkVHN9U/aorRzoBZMNOLgAccGsN9?=
=?us-ascii?Q?4Ox1AIfl/mV9kAOJ7Og7FpF4XVg/W51b4wNfbaN7M57t5LdWav0c+IjteZIx?=
=?us-ascii?Q?VEHKal0WZ5Y/+r8sy1zY+K6vC1dnPWby1Fz9QJrCqAsiWxGe39MId6sdEduI?=
=?us-ascii?Q?5gseDdy61zOy3jBJvQlIWSit6cc3Hw28mXhVOtzpL/S2nkvaxnshrMBoEcGw?=
=?us-ascii?Q?nA1PzTF06GZ43d67zZw9oe26pIeDcFB8JB4kbn2suwCwewwenYIeWranKzGA?=
=?us-ascii?Q?9AULMo/T1tZR0KJqqMAtt4p8dYwOy4uB/LFsGyoTWEqNXIifCO1wyqta3Agu?=
=?us-ascii?Q?k2E9eFe+vWotLZdrKl7RSXXrfrY9qrDo5LMt6ILeDlC40f4JcmwZ8DdMnSFG?=
=?us-ascii?Q?XCCiFgXzUySuNPk5QSz9Pt+vogmnN5L8b/0KSEAVRnUilgEKL4iqiVk5+Nz4?=
=?us-ascii?Q?9x2rfkMOV8bh6YjIyP8LXhSkmTiZR03puzZ6x81Y4dd4tKBJc1lO7M6lJnKW?=
=?us-ascii?Q?EnxkBeBTy9Y5ONPcB1bRNpoiGK2vmGRTrNZ8An1j+QGci08?=
X-Microsoft-Antispam-Message-Info: VJU9tn2QgSCYVm6HO2B+z0LjjsG4+a6UlfOK3M5KziXoLe2oSDA5bcwEUNN2GoapR1M2FqXBhADtwVtiHU60oSNdzjTyQfqZNHssDwObV1X3SAW7PW4A/I/HeXaqm1Z2XeuEf9UB7tPXZOTwrnZAevLQjjZolm8Z7LrjzhooyMb0cqTwXIEMi2xfQt44RQUGFbu6/gu4+RMeyl5b9/UhHCpeEpEZnrU3/RZ5aMULnCFEO5tLUaY6cN
X-Microsoft-Exchange-Diagnostics: 1;BY2PR16MB0517;6:HXWg1h7h+9LHQzBdDfmSTip/K5v9rThFbaTK/u0d1l4nwix1FMvmARWM5ooNMcQURD628aCXomszIYrv/3AxXjvl2LaZPrornFgSlII/9+F3vnbdkJ9L3hPOnFJobZwTMcDKYRWwKkKkMRGhHCXKz9TcgbOTkYfRwicBjBPR0/UvR7VCYqKendEDWMPlpBn0eEW01ZlYv8AI2f7OWPc2wu8MfS11FuRXfKPoJG6
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3

X-MS-Exchange-CrossTenant-OriginalArrivalTime: 16 Nov 2018 00:09:54.6582
(UTC)
X-MS-Exchange-CrossTenant-Network-Message-Id: 2fa97c25-e9f8-4084-00fa-08d64b57d643
X-MS-Exchange-CrossTenant-Id: e442e1ab-fd6b-4ba3-abf3-b020eb50df37
X-MS-Exchange-CrossTenant-OriginalAttributedTenantConnectingIp: TenantId=e442e1ab-fd6b-4ba3-abf3-b020eb50df37;Ip=[165.1.58.185];Helo=[SMTP-CTC.ap.org]
X-MS-Exchange-CrossTenant-FromEntityHeader: HybridOnPrem
X-MS-Exchange-Transport-CrossTenantHeadersStamped: BY2PR16MB0517
X-OrganizationHeadersPreserved: BY2PR16MB0517.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS01.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS01.ap.org
X-CrossPremisesHeadersFilteredByDsnGenerator: CTCXTOOLS01.ap.org

| | | | | |
|---|---|---|---|---|
| ,postmaster@ap.org" | postmaster@ap.org | SMTP | admin@dektorpse.com | SMTP |
| Undeliverable: lie detector scam on law enforcement | Delivery has failed to these recipients or groups: | | | |

org;FPR:;SPF:SoftFail;LANG:en;PTR:InfoDomainNonexistent;A:1;MX:1;
X-MS-Office365-Filtering-Correlation-Id-Prvs: 1033f78f-57db-4928-4f8c-08d64b56f0c7
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(5600074)(710020)(711020)(4534185)(4627221)(201703031133081)(8559020)(8990200)(2017052603328)(7153060);SRVR:SN1PR16MB0528;
X-Microsoft-Antispam-Message-Info-Original: M1NFcq2dYldjpf5rcWvMbq6m5YpeacW8HyUKTH0eojWU97l9T2FPDuNdvXl/griLeh3aX5tJosc4k7XIlfRZS4gVpOqMdOBW+xNrRKVMVr1FA05eW4apqV0Y835kCl6Vt1swc3TC6ZPr4ZF+eTP2NNple4NKBhYdEdCwxpRc+bnxHNAOJYmXaRa9EhKvFnj2SYEFm3AEoRuGkBPzVtAviX8paaoXHwwP+zGcemlWY3dkSTv
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-Transport-CrossTenantHeadersStamped: SN1PR16MB0528
X-OrganizationHeadersPreserved: SN1PR16MB0528.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS01.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS02.ap.org
X-CrossPremisesHeadersPromoted: BY2NAM05FT023.eop-nam05.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: BY2NAM05FT023.eop-nam05.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: BY2NAM05FT023.eop-nam05.prod.protection.outlook.com
X-Forefront-Antispam-Report-Untrusted: CIP:165.1.58.186;IPV:NLI;CTRY:US;EFV:NLI;SFV:NSPM;SFS:(2980300002)(189003)(199004)(2351001)(106466001)(575784001)(1420700001)(7826002)(105596002)(14444005)(5024004)(336012)(790700001)(36756003)(61296003)(86362001)(64026002)(45080400002)(71636004)(84326002)(6966003)(566C
X-MS-Office365-Filtering-Correlation-Id-Prvs: d2bb9082-2809-45ad-4313-08d64b56f2f9
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(5600074)(710020)(711020)(4534185)(4627221)(201703031133081)(8559020)(8990200)(2017052603328)(7153060);SRVR:SN1PR16MB0527;
X-Microsoft-Antispam-Message-Info-Original: zSB/wHwln7xgfuhkBk51+iV7e3m5vCwrCda9Jrw43KCZsKs3F5NRo/KQhyaBmCxtub8Oj/zJ16AdhlkDyHF6NW/8nFspRt4Mp8cPm4eWANp4U1fUZ+PpjtOeVJLSFx/jckO4Fx3/bGPzn8hc275grMjcT4Qg7q7ijEX3mZ6HindbMOsdQxBiRhNKouV8qaxGpHK0issSBDI1R0mYPX1cuSSZDDwYChz7mKBrdywfPeJEKWt/T1C
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-Transport-CrossTenantHeadersStamped: SN1PR16MB0527
X-OrganizationHeadersPreserved: SN1PR16MB0527.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS02.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS01.ap.org
X-CrossPremisesHeadersPromoted: BY2NAM05FT007.eop-nam05.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: BY2NAM05FT007.eop-nam05.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: BY2NAM05FT007.eop-nam05.prod.protection.outlook.com
X-Forefront-Antispam-Report-Untrusted: CIP:165.1.58.185;IPV:NLI;CTRY:US;EFV:NLI;SFV:NSPM;SFS:(2980300002)(199004)(189003)(16586007)(14444005)(6966003)(551944002)(486006)(97736004)(476003)(34756004)(68736007)(9786002)(126002)(64026002)(956004)(84116003)(81166006)(81156014)(1096003)(8936002)(50226002)(8676002)(
X-MS-Office365-Filtering-Correlation-Id-Prvs: cd425e87-c485-44b8-3233-08d64b56f518
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(5600074)(710020)(711020)(4534185)(4627221)(201703031133081)(8559020)(8990200)(2017052603328)(7153060);SRVR:SN1PR16MB0526;
X-Microsoft-Antispam-Message-Info-Original: bdCaJUEmNcAd1NHkdQ4uFBVUxX8C/yAzloUWDrklSlrNI5glcAx1GP4QR6dH5BQeG9AGSQ7B/SRSxKEzFLCmfwZkFYHy/vYn2HO3OkdkO0nHq3BBPz8pTWPw2RzZ+05snLqOYsb7YR7RrKo12hMGfCl3QwaVqFX5p4CNRDk0k2vr6fFUFDWflb3MxFiAYOboBS24Rn7qdRIYxV9j4uAJjuMKD4mPTn16qiU+4PmepvAngl
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-Transport-CrossTenantHeadersStamped: SN1PR16MB0526
X-OrganizationHeadersPreserved: SN1PR16MB0526.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS02.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS01.ap.org
X-CrossPremisesHeadersPromoted: BY2NAM05FT017.eop-nam05.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: BY2NAM05FT017.eop-nam05.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: BY2NAM05FT017.eop-nam05.prod.protection.outlook.com
X-Forefront-Antispam-Report-Untrusted: CIP:165.1.58.185;IPV:NLI;CTRY:US;EFV:NLI;SFV:NSPM;SFS:(2980300002)(189003)(199004)(5660300001)(61296003)(6666004)(1420700001)(84326002)(71636004)(6916009)(36756003)(260700001)(97736004)(75216001)(551944002)(5024004)(104016004)(14444005)(53386004)(64026002)(45086001)(474
X-MS-Office365-Filtering-Correlation-Id-Prvs: 220e8225-ff91-41d7-333b-08d64b56f75c
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(5600074)(710020)(711020)(4534185)(4627221)(201703031133081)(8559020)(8990200)(2017052603328)(7153060);SRVR:BN6PR16MB1780;
X-Microsoft-Exchange-Diagnostics-untrusted: 1;BN6PR16MB1780;20:HkKfWytW7roU/e7q5luspz9dU1HhtBKJyzM5dHYqDh6g2Xps01gzGkdh9NN5Eb73QYGw1dmaAbcvoQSIiXZClrWNbz9zJ/3Zk0U+yRly1yXIuw853xqyTxbdtPaIO0YvDkgZTnWZpEMhGAwy34TpJqa8iE3rOzgrj8a6eab4KQ6XP8pw6iziwr4wuttPoVdhIX1Aag3mnMWFnbpTd6AsABHcxWeMB
X-Microsoft-Exchange-Diagnostics-untrusted: 1;BN6PR16MB1780;4:eov4Tp9xLH3SRahauYxmMmy4EOZUPB2/23HU/DH9wmeGvbqM87z+0hRzW6HIDLfnygEJpEO/GZhf0GGIaUxera5rsLvtBH5A5Qyo42+2L118zp5OLj9tK8ePM77bZCeXYl0Ud1JrV0cmLCeRqTZ63S90pC7CG0M/qwF3hZXiWbvwqTka6mDtxuFOxUZVIEwsuo09MQU0C2Uw5p9bSAbUMQGG
X-Microsoft-Exchange-Diagnostics-untrusted: =?us-ascii?Q?1;BN6PR16MB1780;23:iR7jC7+rh/0R6dkzdxe12A1drAa7oilO25znmtOOK?=
=?us-ascii?Q?LZYr63mZPP4UryPuTS5EidFLf6HGBZzKoATy+0phTaKmNwwRfayRyN/9u/HV?=
=?us-ascii?Q?VMGOom7uZp7mtgviRFxMGcAUOmaQNHJnREzRizuEuiP9LT5eqzXf5NYd7S8h?=
=?us-ascii?Q?m/DJizHEP0AcxHE47fo8jsi6kuPrj90Vd7bP/EUqhJF30CfA9HJWmALDy6Zg?=
=?us-ascii?Q?8VLS1QhvPxpaxaUpP1hEpqt5zBd6dbEbfP19grfXDxaXYmFgvpROKfE5xoRG?=
=?us-ascii?Q?5pBriz6TLIGZryp4Zeb71ETE2GHZ7kI/QUGY3vJ8B3ZoWyD+dd30TojKKO8+?=
=?us-ascii?Q?OFZ7J89hIU4vhZqxBQbNFgOaodKsuxgqjuNf1xBVMBlJoMjrlcV5rT6tjxn/?=
=?us-ascii?Q?ZQxc/iSfcRXoXVEO7b0o151N65cg7E/ReR9o0hPVKIkEjxQk2N8yjKjTXsiN?=
=?us-ascii?Q?Q0nZH9pjKcuNW7K31Fl1RNHUN7jN28WpgxokXHelp+lvi7WzZQmLEDkycWVg?=
=?us-ascii?Q?BWeQ1rLti2N8ZdPmxnIWxA+p3Vu/vSOBnt2vyoT2a/X/gWlgicArT+YkJRrH?=
=?us-ascii?Q?i3ZPqmPvQXknA3J+Zq8UaGGQGSdkmpQ/aB/Kz99Q2HG8kau3EYrOM9emv7Ft?=
=?us-ascii?Q?8k/sLgaNEzrIWzSDhN2hkaHHHfk8kEpzVtVvNJgr7wDrglYFOz2WntY2AzEm?=
=?us-ascii?Q?mzyyIq0s3I7y4hLk1PjErDroAG1f4CFGCfaWU2dKC6kwLs7oTRP47C0qVvFr?=
=?us-ascii?Q?bC82TJw+bVFhGZ0pZuZjKXmaTkydY88Kf2iUwK9suOjvjOBGQ0qvMJa4Z6JT?=
=?us-ascii?Q?Rp8iiL+TrF+sahIm0gnc1cy/A/MCjsDSn2vTuwElBUTiRtjujTLsVzfHLifd?=
=?us-ascii?Q?ZPWCxuC5kNIeGTu2+fANE5Nm3U/erjWJ/t8aCMfKUDSroZEh+0ljnhW+ay1X?=
=?us-ascii?Q?uC9Ihtm9ZnYWt8Up3mP/FD9EQbtKuzlJ/8y1vx7ktKj97vkCkmgV9DMCQrke?=
=?us-ascii?Q?HnfdspVyQtbWaC/HmMO7zDPA47pFSqCKF/eqTCzi3k8wjgwqcNnqoQoXZiwk?=

=?us-ascii?Q?LHvqwnnUn7snBnpZyvzy06m3Adsbgu89bUqbfLddaEO6pgq69uEMmSItlkMt?=
=?us-ascii?Q?VsTLCAvROjZXs3E/kXd+ny3UbTE8eDJx0+/B24/nTj9J6DtHb59YjJs06ig9?=
=?us-ascii?Q?XB/udSWD7ihVYjgww3T67Dy/SEQSrt34gxQ80KSnLFqjB0SESSOSU73b+jfH?=
=?us-ascii?Q?LhKHN+MXM72bOjMsTyvt1fvY8jSoeOFUyHH7aZZU1Cbc+x4+la2/kqEtGSHD?=
=?us-ascii?Q?yUMi2VSHifL5XcXgKR5T70X4NlbDjBf9BWfqMKRIgLIdDuisqik5O/hEvuCF?=
=?us-ascii?Q?jEu3u9m51poESBLhqTzhMoeULFspKj68bX78Q7BFLljsQUt?=
X-Microsoft-Antispam-Message-Info-Original: WvHAcj1BAW+xHZn4cYKHiX/+9omzvtGG4AAFho3EbO9AkQAWSS7X0dgpQDTuu0j7KtcYCi9Ub8HZ3WOI0JhFZPX/1vELW4f4IMZVaVDH9KK97UpT5dUzkPFlGipWZnafW6eSbtTZCIO6SXZw2vN9Ls8gbfvGkod0WQJPnARmxoD9XdYgL9e5jrZA+OO4zw+7S+w2tcnX8+BVfwmw/Nnmwyb7M3cYg2JbTlIIECbzenHB4
X-Microsoft-Exchange-Diagnostics-untrusted: 1;BN6PR16MB1780;6:gag/1JvPU+2q73Mog3Acz9Iw5DLoeR2IiskIweB3E79/+qlw1E+mk8/wPQTlmuWcexibD64x/fl5Suih2cwHy9Sg11acA8S9P79WkNokUCVGJnE03Diad7QYJUE+Pn3ZKYssZGvOGjBwmpoF2wW47sT6c9MwFV/Iz1w+ZJrkn0wMmgaXVBtncOgXflhy95IqjcdybZM2JbE8tAOE4eJsBeYM5o4xdoFZX
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-Transport-CrossTenantHeadersStamped: BN6PR16MB1780
X-OrganizationHeadersPreserved: BN6PR16MB1780.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS01.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS02.ap.org
X-CrossPremisesHeadersPromoted: BY2NAM05FT023.eop-nam05.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: BY2NAM05FT023.eop-nam05.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: BY2NAM05FT023.eop-nam05.prod.protection.outlook.com
X-Forefront-Antispam-Report-Untrusted: CIP:165.1.58.186;IPV:NLI;CTRY:US;EFV:NLI;SFV:NSPM;SFS:(10001)(2980300002)(189003)(199004)(236005)(86362001)(6306002)(551944002)(54896002)(53936002)(105596002)(260700001)(64026002)(106466001)(34756004)(486006)(476003)(126002)(5024004)(956004)(44736005)(7826002)(14444005)(
X-Microsoft-Exchange-Diagnostics-untrusted: 1;BY2NAM05FT023;1:QnHsHaYAM2Gz4E/W9vZQ/1fjMxA7WhPxMn1rvKnZw6Bx2OjMuuu4pL1isP225Dzb5cDNneHF7aEWlDab2mIrwmycExvhPxluBYEEezeSfbAGj6oCoX0m1nhK1VjqZHab
X-MS-Office365-Filtering-Correlation-Id-Prvs: 9fb373a8-6e30-4976-5207-08d64b56f9b8
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(4534185)(4627221)(201703031133081)(8559020)(8990200)(5600074)(710020)(711020)(2017052603328)(7153060);SRVR:MWHPR1601MB1182;
X-Microsoft-Exchange-Diagnostics-untrusted: 1;MWHPR1601MB1182;3:MyyvZEbvs9u39YjDktGox5+9lNzYkPdNScGmHevhMih+mMeyD4FEvQCkZ1mDyaWa0YPFR2bhOiZOj2W784wwClTBGcABtL39r067PnTfMGsv9AWmB6ENeBsWjCpekrPHsgZAJmOK2TPfjIBmYY9jYSAw7u9xBJOTnX+worT3STS4QryOjT4fHPGmIS7yYMtA0DCMZrObCgfkrX+5KRn32JgK6
X-Microsoft-Exchange-Diagnostics-untrusted: 1;MWHPR1601MB1182;20:4pzNxRIGoxM29/b327e6BJhLo7EYSMU1mcZTC+vildOcik4pyENRKzPPJszyZKreOLW9g3uYClJpXH5A/UdqbI12FY1pIiHBC4H+pXLfr/3JiY7j0ZhKGF6Aw0V5Din9u6MJ0jOqto6YCLv1XxnOFes8E+WT3hSk/eFBEReyqp/r1RozH/U8eI2QZhQ3l6ksPzi5Zbk8TNoWQHiehKiU2CZQi+aT8T1Vj6
X-Microsoft-Exchange-Diagnostics-untrusted: 1;MWHPR1601MB1182;4:ztPrJmKqK7f/9BeCWunTg5Esfd3ziKAcxHpVPRKIp0W9iTff2wOZHZSDEZz/LjFa71d/Bi3Nki17MlYLHEtMumFFET+7C4t477tQw0NzPqhuPnUcVja/Ku456ge0TINoIkqUkxAIVVHI5+uoQ9RWWTauKqvnZASC50UKW1SeCGNx/x7RDkisXVsKX5GIIO4WICtieY2a7UlSNvpQocYOeE5OXgs9M65
X-Microsoft-Exchange-Diagnostics-untrusted: =?us-ascii?Q?1;MWHPR1601MB1182;23://mMtrcWdrFuBVRJwI1DL2brDHoXj61yW9G8Yus?=
=?us-ascii?Q?Ewi4B8jEXPp+KAHJ1aBJd7HjsPakHg83vLtw/BdZo26ijtqp6wjesigti2hL?=
=?us-ascii?Q?RNLXPmE4ZN+BdOmAwPpdwEi0jODTIRE+qFRsKgk11noHfrAeta8Qjy3Vkmcy?=
=?us-ascii?Q?JB0TPwIeZ6Q9dm/tHnFhAfeB7BAyCJgHutxX4aqrLBjMqxs+snvx0yfhtSvz?=
=?us-ascii?Q?wL2TOHKK5CPgOmDwWOkiKNc205X25fIHSQi+lRz/+dGnxsGs20Ghto8TJxRu?=
=?us-ascii?Q?BWStKPdFJUBI6eglZ5H+fCWXVzbmUYWSFN9AKeaqq3SocMMq9VtBVWU3VpQ4?=
=?us-ascii?Q?2CR9wxdcDxMdZZwu0k7gKDyujEu3a1bVzHVihVfK6dd7TY9ZNoVCIful5Pcf?=
=?us-ascii?Q?xiRz0FNXj2MyslTu8eSNOqyD53EUItClOrh5wxv0jIfPUTn90Q72bWeghBkA?=
=?us-ascii?Q?tGYY2UOljCpSDonnmKmmbI2bfWIG+kKE9cSQE74ri5NScV9ExpotEdDWOaps?=
=?us-ascii?Q?gNw5oQ3MTZRqv6X3s3NBUIGijIVimbADU9kAMdcPiVVrBC9q/h687Uk5N87H?=
=?us-ascii?Q?zYWzpT6J/cDkmop9BWLNqZoB5TcP5eB8jPIx3iGGGwFPaV+hdLyKl+AzQixE?=
=?us-ascii?Q?fSM/8pd80qPcTXSrcWr1EjVlca3B7OinzezH958nbmT1y0ERUxQIPRxU1IvQ?=
=?us-ascii?Q?S5dog62h3SJfdco9Vu+R4hrcTnl3OFc4afSjMBqrSmFH93uHnef1qkS6XvUq?=
=?us-ascii?Q?JphXg02j4BcIrh6qg2yJ1FR9eiVolTI0JIR6k29SDwkrqe021zKyQGJOIKjA?=
=?us-ascii?Q?j3XAyPJSE0wfb+xmdrpKJ1eO2xQq319lqg4jLG0gcEicgH1pHWAojrNW5HPy?=
=?us-ascii?Q?AIgC9z9dUiqUUznnu22njlftgdX5D27k+nl0K3rhVURaNJ6Q7dnswe7vgk0R?=
=?us-ascii?Q?LJWPvEMQdrMah/m/GMt5GQ1HCzjViVEndZgdGU+szWceoGVyP0OGEGJhAscl?=
=?us-ascii?Q?lCEVDkMAICci8z1lOSMFD4Zt1Q4hFIpY3HM1EyeOh/obg7hb8FSDYe9uweHp?=
=?us-ascii?Q?TPcNfeg7YnRUbhTv1YWIV1AONPNf/LJ/5W7BkSKXjSiYzaiCxqztKnxti9Ks?=
=?us-ascii?Q?bLBiriiL0HZzaAMc8Wfby0kuZ2sz74XpIb387X2QQDfn20XHl8dKUrUMYlUs?=
=?us-ascii?Q?z4GK6d9zaCA9ePd7tpUACX0QbTBbwUEeMEU8iYF4hNzzeL04lRWmcTS2Ude/?=
=?us-ascii?Q?X78umMGG+pyLD9wXCX/W3YZ6osWuEIqdwqJTJ2JdNntuo6ixK0GlBPeiCE91?=
=?us-ascii?Q?Kph7VKD8joglemJSPkeAApN4mKiMDcMC1aH0PxR1t/J4VxRPWrxEV/TZSlZb?=
=?us-ascii?Q?WcV42r9eFl/XgLCdVYjr82exUz5HBH/A1aTU0EsYBksebcaOA?=
X-Microsoft-Antispam-Message-Info-Original: SPAnWZV9mGBcqYEF79RaOt2nx4OKfXi/Ek6YN1gcTxSvXJX6dIpLdP0SlLYQpPVSC/aP3hnMpnno2H1o9pS4fludvy7qJhm+QKRVEqiCESO0AlL6z4/Cm3UauKKSkIzfg72Uk0RUBp5JcgxWdW0lwXGXBheU1nWjgiTqAlhh8xh4go9ES5WLw2JiWt70ImejE2xRm19y7936kPTc4Xeqg/auUOF2NWXY10SMQTqO8RS9AA8+
X-Microsoft-Exchange-Diagnostics-untrusted: 1;MWHPR1601MB1182;6:ywohdDO6arPqsJp5/zRA3LHhS+ca25sdPOPPBbGLL1NJtpOQAM9BOlhBYHXLzD6mdx2oL8VQExNwytzX8Ro5H1EcxsqscOu7GyQ71KMyePcYzUZKwxVINaiic7ZpCx7l60CfdRnGosX+eP5DlF96IbmNKJVaQryDEntwQlGbosDhpGtCywkLQ520jXTkeb1bJejTLRvRZEqGuHxsVqXJMePyw/e/0
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-Transport-CrossTenantHeadersStamped: MWHPR1601MB1182
X-OrganizationHeadersPreserved: MWHPR1601MB1182.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS02.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS02.ap.org
X-CrossPremisesHeadersPromoted: BY2NAM05FT024.eop-nam05.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: BY2NAM05FT024.eop-nam05.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: BY2NAM05FT024.eop-nam05.prod.protection.outlook.com
X-Forefront-Antispam-Report-Untrusted: CIP:165.1.58.186;IPV:NLI;CTRY:US;EFV:NLI;SFV:NSPM;SFS:(2980300002)(199004)(189003)(476003)(486006)(1420700001)(966005)(45080400002)(126002)(97736004)(71190400001)(71636004)(6666004)(5024004)(106466001)(6306002)(54896002)(84116003)(44736005)(4744004)(26005)(5660300001)(5
X-Microsoft-Exchange-Diagnostics-untrusted: 1;BY2NAM05FT024;1:aP8SQwCJmlT4UI4KmiJuP/qElvVlV4n34PGGWOx/okOOhsrT6o1THksEYoEBNSDkv8GG33QJP4EKPhC6znnv/2c9zOTTYdXRSIrTM+TyVOIIx0OhEYYyUxIavxaUde0Z
X-MS-Office365-Filtering-Correlation-Id-Prvs: 752e7209-ec06-4e57-120d-08d64b56fc25
X-Microsoft-Antispam-Untrusted: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(5600074)(710020)(711020)(4534185)(4627221)(201703031133081)(8559020)(8990200)(2017052603328)(7153060);SRVR:CY4PR1601MB1174;
X-Microsoft-Exchange-Diagnostics-untrusted: 1;CY4PR1601MB1174;3:ECHzx/UC1rjPAFKic4xW8FG1VlAV3K+cinKrO71uak4ByFIG8gyQNIoTwGS+4r737mD/O0eeI8wXfBnJnP/y4qFU96Y1SbxkkSWbtJCYcRVwMOWykEz8bQHLMZ8atF7rlPDJcwZVa4Cbk3mutg0pvl4rHnF5gIczFXN3t5P3HJpYpK1yzwViSLdiIrdFbfBitc6Ej+9okeC3hiw9GWFSLQWMDLAIo6NPk2
X-Microsoft-Exchange-Diagnostics-untrusted: 1;CY4PR1601MB1174;20:ewOOm192Y1Q0UGml7QzPaD1+PKKLXmbYwRtZZbLW77njiUZcnHwJrQ7bx3zjjcyDWt9iQzbEvXcroqTlDf98gEsQitOxsthknhPnXg/3w3j8w59enf2v0XHmIES57m4jqzPOVkA3vfiHGDpGKgMOagKTjxvjrHqG+Tb8csoUlfQcKtJ2oZx+zIq+MrGPYW30AkbcSHfaZRREtGmEAboFJUN0G0WePa
X-Microsoft-Exchange-Diagnostics-untrusted: =?us-ascii?Q?1;CY4PR1601MB1174;23:dnytswc7LdyQvw8GPaMTxTRlfF9mqLPl0jFachi?=
=?us-ascii?Q?00TgbXteFPK9k5QG69RRBv5MzoQk0SrFKO1HP2rmKnnXoa/irKmH9QVNlga2?=
=?us-ascii?Q?N9a9rd+/l2207QdrYLpsdcI22w0cZbl/+StxmA5AK5qy/mzxRV5QGFiJQdyr?=
=?us-ascii?Q?4JXaT7MPg819yndedFj6//SzD0vGmbdeBw4OFh64RS4sgXv07ZF21PSgmmDb?=
=?us-ascii?Q?LHXG/DqzsGUfDViwwqF07vgqXabYO06njnwRVEdqADUeuHaiIcMy/KgkrWxU?=
=?us-ascii?Q?XHFtGAZjOYcBa3DwSJaXTXk45egAVpygHTMbHPOfE56JRI3DoieU3iFoh4Z/?=
=?us-ascii?Q?032/OQhLw/tS1Vz8jLGjs+0j9ecMQ5WNW9UMJiVW31UvUy4TdCSDbQXhB+9E?=
=?us-ascii?Q?/U033wwgAzUnMcjsdz9Gimg6bdHpqfi9Tx0o869h/15KZdinyoPFH/w7UqJm?=
=?us-ascii?Q?6aNXpnHTjQ8hq9B/Z3Sj96v7LVJuJ9b8OazlU8ExcNhyw0pmekDraWiMmDnh?=
=?us-ascii?Q?uNmKBNF+yXEjYrQ958WSJAhAwi7Kpqts2bMT0qoogQBNBRvgXhslXK20Hy0V?=
=?us-ascii?Q?0JJ55zWwyNl20O5zIgv/DjxnMBzScAU9r+xqsASU3mmKmebZVAtnuqEjEewf?=
=?us-ascii?Q?SrVRF6Pr/r7ENz/Zk9T+oS2pHb0RzHQomIiFQKjy7P40OIEl6jqu9BLxJEHK?=

=?us-ascii?Q?+dEChIjf7QEKR0Tn7OjzhYFABeC4FLfsJH8MLQ78HmPCqNvA+useksKeVoBp?=
=?us-ascii?Q?7DN7Vp9wW6iu9v71FzK+6uas61WufDleJKxVHvORCA3//eHn4qcNoIN0d1Ty?=
=?us-ascii?Q?cpcxLGzK2sN3MvmKSt5sSu0mFBCIk9zr+hHheJ3g8kQZgwth0VzIZr1M1njt?=
=?us-ascii?Q?pacxzl7gyFASDnFd2t1E2VeKthrHipQK1GiBSeqCAPEsikFIXqvonUZCqeCG?=
=?us-ascii?Q?JQpX1Q6ij35bnA/DWwNSgYkm+s4AtBxOVEPMwC95RNa493FkIal77F/g1Nkq?=
=?us-ascii?Q?flpD6L+wKufnTfpzIeivZdrBsEJzUuFkgw75TKrTo9RijEjKUz7/LjEVXmM5?=
=?us-ascii?Q?v9Lec/TGwkYdI4V8lnBllo8af/YGpF/kl/2x/Rz54SdcidOHLZ/95RCBDWVn?=
=?us-ascii?Q?6SluUlCYo3SXtbQVN9NItH1nuJ8h95cU3ziUmKxOPmrxZwv0BfGHLbIl4zNU?=
=?us-ascii?Q?ROAwMqPJhXDKJ+QREvJLBQoZihFaDujK+Gmgfv1g10+sYcGH8uau1r60iGjx?=
=?us-ascii?Q?exCPGMUlW6JekHGDpvDjLmnzfasCuiy2CrMj6p5gNHFyAMDLpx/aBmOx3mus?=
=?us-ascii?Q?P/wGwt79Yu+gUs2kEAaGaZ8HlsBgPHoT7szcWRDfK3Nyke1jrniN9bEPbh0a?=
=?us-ascii?Q?Ir+tTq4+KzPvgYCY6ouRNnqJSfJE=3D?=
X-Microsoft-Antispam-Message-Info-Original: Nd3MRf8aJvjzmwulbTRFMaZfH4R2MYuRhDF/WnxrIYWh+ZzdYVObf/SnLAwz87ty5g/QgtRUYeb7HgESKni0mxjcdrCHabqDSGMq+RJK2MmXnKreb7rfK/72R6stcaqkqehYyDXBPwpFZPa5I6gtV7Y7S3xNIKz1JkyA5CVYrbufUVH9kcVfvQPNFDvJRSKZLGjcjS/OJTpIpGkBtlUdREcdcCFeGWX8pVOWCX9nWdEpPJSOV4s
X-Microsoft-Exchange-Diagnostics-untrusted: 1;CY4PR1601MB1174;6:4GnWIwz0/EdRLt/2geqYQl3gnJzTnhH5PmJ/LjRR71pT1fJXazYzOEoxBRvliZB81Q2szt16STKFHcdZT4GES7P0QHeT9Lob3m+QFt+16yOXFKn5p8AwjO9I4LM2HY+ZnBwI2K1MzBKiFTn0jHIoAGl4H0OXLmbX4h1VNGeeGrg7yqpA+lJ8ynOxrzsbUHygUimep72jdAyndOYixQsRL9a8lSuD6Omtc6
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-Transport-CrossTenantHeadersStamped: CY4PR1601MB1174
X-OrganizationHeadersPreserved: CY4PR1601MB1174.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS01.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS01.ap.org
X-CrossPremisesHeadersPromoted: BY2NAM05FT007.eop-nam05.prod.protection.outlook.com
X-CrossPremisesHeadersFiltered: BY2NAM05FT007.eop-nam05.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersStripped: BY2NAM05FT007.eop-nam05.prod.protection.outlook.com
X-Forefront-Antispam-Report: CIP:165.1.58.185;IPV:NLI;CTRY:US;EFV:NLI;SFV:NSPM;SFS:(2980300002)(199004)(189003)(956004)(551944002)(2616005)(156004)(126002)(84326002)(102836004)(486006)(53386004)(8936002)(1096003)(53946003)(476003)(50226002)(71636004)(84116003)(86362001)(53936002)(5660300001)(68736007)(752160
X-Microsoft-Exchange-Diagnostics: 1;BY2NAM05FT007;1:yd4s6g7+DOUe0Dy2pkWzMXWF+4W5gmPEomOuAmBmMTka7Qwz8wZqRemhCOJaa+eF78oxX/GbHQaik0IK2kTPctZfwX9Eix/u+OUFJ0An0Rumk4zBc03/8wKKoTikkQ9d
X-MS-Office365-Filtering-Correlation-Id-Prvs: f5cbf65c-342f-4e25-e186-08d64b56ff9b
X-Microsoft-Antispam: BCL:0;PCL:0;RULEID:(2390098)(7020095)(4652040)(8989299)(5600074)(710020)(711020)(4534185)(4627221)(201703031133081)(8559020)(8990200)(2017052603328)(7153060);SRVR:MWHPR1601MB1184;
X-Microsoft-Exchange-Diagnostics: 1;MWHPR1601MB1184;3:q+eE9T65wm25iA/lj7zPFwTO5JZ+VXGGegdVy+mxQWkJYBkHb4H0CUSaX8rzxx05G6p53rCBKjk7opm7/iBo7hukDiSmmzpmuNWF/7b9GH1lJG8n7lT8t1gXAlee8gpmbokx2YwBpO8uSHWMAFQ8HAapZK3IRfKQuPpQ+FRuGfyICyQLYFrrR5nZSihxAbNRiaRjBl9iSzh+lHmDn1YZAd+Fzs6dd8OcULyxiN
X-Microsoft-Exchange-Diagnostics: 1;MWHPR1601MB1184;20:6XyKq/r+QnVjPlk+3cYPgu1MWLrNWQBwQhTmej0skffwvrB9DuQlg15AvVb0q9itzTl/o4g+ttKUmlpJ0i2oGQPLirAm0NXqfQRLnpnXK3LIRMTw3aBDPrjUY/d8F0lHQKgU+43dgGCvmwIe4GgLJFCLQ9O/ljcOqeL26HP///0aWOF2/LJKF7Ish3jAHiBNPZcT57TU6ZuXEqOoLrbJ2oRgM2V9OtfImJFdCZyIi(
X-Microsoft-Exchange-Diagnostics: 1;MWHPR1601MB1184;4:8TExkIU2Ou96BDelpL8Iu4dBCwZkXGzpljjMCLGj/2s+faP4KEX+nQ8e1OYGBCp+lIhREYaNLWjynKeWzGIKTo5Q24KVCWSI78Ylp2L/joBXnvnrmKvxjnAGxa/N6sGxmejCuWJJOrcZ6ylhcevLwynIyVFpc0u4EpYLcmENmRsu2V6JYbT5BhSAoOMv7ufab75REQlq724v/tYVwcVvv1G8ilWoTBVsebPtIbsye3l
X-Microsoft-Exchange-Diagnostics: =?us-ascii?Q?1;MWHPR1601MB1184;23:iIyZyhiminwSiykUnDYQi2Ap0JP2quR7tsHNLJg?=
=?us-ascii?Q?PkqBlzvZ0MS5Feo1Nxt+4anUwVswt0BaYMLfFg9j3Ky4J9dgd36CQ3aumQ/q?=
=?us-ascii?Q?viY0s+dex62YYSygnP6joQgy/InHqSswKrGcwWRtiiYJEkRhmz/kUtK0zb8q?=
=?us-ascii?Q?fXEG9HmBFZws+tFC0MNC+U5aEkxB9mhCOY1CzgGxV+oH0cOVSLWxAIQvEa8t?=
=?us-ascii?Q?8LtADowwUgAiSKlkVfRLrHJOKnfcZSz4SLACzSdJKCzRDoh1n1pBIb2q2lC2?=
=?us-ascii?Q?e6lXOayVUp6emVppkkIQEgckYXNvEx+Y2fBnSYOVB8tZdSuObbvlMYHT6mrv?=
=?us-ascii?Q?eZEOFG5W2ptnTmgDgk/1ELkdBHRQVZC9D+JK/zuUg5JxfXnpi8Dujc51G9Gw?=
=?us-ascii?Q?UEpSfcfQoesePq4+zAcuWyew4tlrtOgS7ZroV2PWOo3CoKGil0iN2Qody3BI?=
=?us-ascii?Q?NCW3aRioFqtc4YPxfa5kD1pA1T3ryhPwzV8BJ6Wj3mBQeKMUjMGu6MnHVmY1?=
=?us-ascii?Q?EAoRZbtXyj79spop9HprhioqrOKL2ehsBEgrAAXPZ2DCTlSyl5m4PMiDGqgE?=
=?us-ascii?Q?h3H++t2iIr5keYgyX+PLy1xdEXpw7xuHq90QFLUQzSIZffwT1NLyUXPVCfGc?=
=?us-ascii?Q?h+XUZAN/apVoY15ctlA2FZ/MB3cRYZmf0P+IApQHqZBwtWkgbzMA1slukVL2?=
=?us-ascii?Q?hyKQkYUGg0t4vpcXYSbk/YJSEeuR7gcur25eJE+DIMs+O3YgzB+aUBoTDTuQ?=
=?us-ascii?Q?e2AQqym6ZrLtN7zSvixjxVQ7MRZAIANNkTzRZxOG5duj413o3Er7MzgrkktX?=
=?us-ascii?Q?WkKkeenp9HwoevRro2+V0Y0c7OkcIuizAhHygytCoeT1kP/7Aj5eP7lPXU1r?=
=?us-ascii?Q?1RbCvIbeD8nznq+joy+XBKzvcwh4G01zCmsrQ+NhSoegxLQYg6GfsIOB3YH6?=
=?us-ascii?Q?x+ERlL/4diX/aSzLrcctIHEXi5fIlx3l5dXqe2JzL3S00zarz+cooFFK1xZg?=
=?us-ascii?Q?ZlSW74clIuUk3fKtj8ss4rxYtlwugnqctukQunbkB8HfXG0qsXeFOc80gVwI?=
=?us-ascii?Q?/zJT791+YYEE8jSJjaPhq4VS7Zacl8NTT0Zp+Se08d3fuRXxTYCDqxiQMdyB?=
=?us-ascii?Q?/ZHRTe7MtWqsx0wZsxb35nAnsBkLFsdbmS+ZTYqWXBYFxbQF/1A7X79HTTPa?=
=?us-ascii?Q?UWhnQ+rEcmVkF/h0YWWbhHvcUS3apXGX1i+69PbcXuPQDHR/umRbI8hgHqv4?=
=?us-ascii?Q?+ZP+Pr1rpmKJmw+ZryCJ47U/zApC75xkr7gVyKBKfxHkzou1eb7EZvwo+J/A?=
=?us-ascii?Q?o7Az4XmfE3WlfPHCg+qypSHSCXGeJ4HbLvffmL+dvT+Kq056a4FjxAVp7Pds?=
=?us-ascii?Q?H7OuBNnDlwnhTAYLgP17paLzm8xQ=3D?=
X-Microsoft-Antispam-Message-Info: Igf7DyHDyRbXB4HzW5rKYR9fRyvF9nXzZbK6O4TZZqkKCamCeGSJa10GAcE6+xjBcU4Oh4ryy6gcgAbm862krElnPvE4QR7ITUJZbuG1tl12TcDO1LZlkhpE8yw3EuWqoUxRnnyrLJPde4iEQa7W7+R6Ss45m+2sWKdrdZ3RMc0Ba8NOcDf95L5rm0DW/J+pKIgaPEzmei17i+rAZ7VrTiCJnVPo3Xrp64/0AjHQtoG1+tGzGGlR4L/LjpmC
X-Microsoft-Exchange-Diagnostics: 1;MWHPR1601MB1184;6:7IMI2WTwBAMt5OWiT0nJazW4kOg2QktB7tPSWA43cgNG/i1L/h/+4IrbsTUcD8H6500sN4lBAT8a1uQvWU4CjqhP5zvaEByiYw98S2Ez8m38psunlcnvxAKtdcz7Hybi/V/tkxMG01NU3OqrDyllm7NXqlk9I+pBrPKPXQDY0mpyB7poao7cINgzbB4sgfU3VT1wJ6RWTOdwy8FvSc2j+c+f58jpaFqVybDKlMr
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-CrossTenant-OriginalArrivalTime: 16 Nov 2018 00:04:28.3939
(UTC)
X-MS-Exchange-CrossTenant-Network-Message-Id: e4c4e2d7-2afb-4e08-b767-08d64b5713db
X-MS-Exchange-CrossTenant-Id: e442e1ab-fd6b-4ba3-abf3-b020eb50df37
X-MS-Exchange-CrossTenant-OriginalAttributedTenantConnectingIp: TenantId=e442e1ab-fd6b-4ba3-abf3-b020eb50df37;Ip=[165.1.58.185];Helo=[SMTP-CTC.ap.org]
X-MS-Exchange-CrossTenant-FromEntityHeader: HybridOnPrem
X-MS-Exchange-Transport-CrossTenantHeadersStamped: MWHPR1601MB1184
X-OrganizationHeadersPreserved: MWHPR1601MB1184.namprd16.prod.outlook.com
X-CrossPremisesHeadersFiltered: CTCXTOOLS02.ap.org
X-OrganizationHeadersPreserved: CTCXTOOLS01.ap.org
X-CrossPremisesHeadersFilteredByDsnGenerator: CTCXTOOLS01.ap.org

| | | | | | |
|---|---|---|---|---|---|
| ,postmaster@ap.org" | postmaster@ap.org | SMTP | admin@dektorpse.com | SMTP | |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 15, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| Re: story suggestion | Fallis is a Masshole of the worst kind! | Dr. Peter L. Comras | 36drplc@gmail.com | Arthur Herring III | admin@dektorpse.com |
| RE: story suggestion | Dear Mr. Fallis, | Arthur Herring III | admin@dektorpse.com | 'Fallis, David' | David.Fallis@washpost.com |
| RE: pd's using cvsa in pa | Hello Arthur, | Hall, Peter | peter.hall@mcall.com | Arthur Herring III | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |

| FW: Activity in Case 9:18-cv-80994-DMM NITV Federal Services, LLC v. | Mr. Herring, | Daniel DeSouza | ddesouza@desouzalaw.com | Arthur Herring III | admin@dektorpse.com | JAMES D'LOUGHY | JDLOUGHY@advisorlaw.com |
|---|---|---|---|---|---|---|---|
| RE: settlement offers | Mr. Herring, | Daniel DeSouza | ddesouza@desouzalaw.com | Arthur Herring III | admin@dektorpse.com | JAMES D'LOUGHY | JDLOUGHY@advisorlaw.com |
| nitv strange website | https://plus.google.com/114267435717944929175 | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: settlement offers | Mr. Herring, we will convey your 'offers' to our client, though I | Daniel DeSouza | ddesouza@desouzalaw.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: what do you make of this site? | I doubt any one with information technology expertise would | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| settlement offers | Dear Mr. DeSouza and Mr. D'Loughy, | Arthur Herring III | admin@dektorpse.com | ddesouza@desouzalaw.com | ddesouza@desouzalaw.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 14, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: #9 Dektor's court motion explaining facts of nitv,humble,cvsa scam | Just spoke with Malcolm and program is working | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: my motion to dismiss a second deposition | Hi there, | Fallis, David | David.Fallis@washpost.com | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: #9 Dektor's court motion explaining facts of nitv,humble,cvsa scam | No he did not call me back. I will call him again this morning. | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: #9 Dektor's court motion explaining facts of nitv,humble,cvsa scam | Received these and will start working on them tomorrow | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: maschke | I called this morning and no answer left message. No response | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 13, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Re: press release | Mr. Herring, | Cheryl Rodgers | crodgers@timesherald.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 12, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Referral | | O'Hara, Nicole J. | nicole.ohara@saul.com | 'admin@dektorpse.com' | admin@dektorpse.com | Lake, Helen D. | Helen.Lake@saul.com |
| RE: anti trust letter | Mr. Herring, | Patrick Wainscott | pwainscott@iavsa.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: go fund me | It may be worth a try but it will be hard to get sympathetic | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| nitv lourdes landview lending | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv humble wife lourdes | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| vipre tom golden dirty tricks | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv golden more bio | https://www.flickr.com/photos/ganatlguard/7692353806 | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv stathis john hopkins university | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv bergman bio | http://www.bergmanirareport.com/about-adam-bergman/ | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv torfino | http://www.torfino.com/About_&__Contact_US.html | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv witness list | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv bergman hides assets | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv olga cfo | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv various info | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv golden picture | https://www.flickr.com/photos/ganatlguard/7692353128 | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv golden tom | http://www.historycommons.org/entity.jsp?entity=tom_golde | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv people that are involved | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 11, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv chapman scientific journal of criminalistics and court expertise | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| #8 nitv threatens Dektor with lawsuit 15 years ago | | Arthur Herring III | admin@dektorpse.com | 'Matt Vanderhoff' | mvanderhoff@vanderson.net | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 10, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Re: humble | i never trusted the Jill Olson character. Seemed like she | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 9, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| NITV Federal Services, LLC v. Dektor Corp and Herring | Dear Mr. Herring III: | Christina Constantino | cconstantino@complexip.com | Admin@dektorpse.com | Admin@dektorpse.com | Robert Kain | rkain@complexip.com |
| #8 fake nitv chapman study never mentions cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 8, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| ***SPAM*** RE: lawsuit | Mr. Herring: | Eric Lee | Lee@leeamlaw.com | Arthur Herring III | admin@dektorpse.com | | |
| RE: pd's using cvsa in pa | Thanks Arthur, | Hall, Peter | peter.hall@mcall.com | Arthur Herring III | admin@dektorpse.com | | |
| RE: nitv lawsuit | Arthur, | Gregory Weiss | GWeiss@mrachek-law.com | 'Arthur Herring III' | admin@dektorpse.com | Patrice Symons;Alan Rose | PSymons@mrachek-law.com;ARos |
| RE: lawsuit | Arthur, | Scott Haft | SrHaft@haftlawgroup.com | Arthur Herring III | admin@dektorpse.com | Scott Haft | SrHaft@haftlawgroup.com |
| lie detector scam on law enforcement | | Arthur Herring III | admin@dektorpse.com | news@wfmz.com | news@wfmz.com | | |
| Republican donor scams law enforcement | | Arthur Herring III | admin@dektorpse.com | rachel.maddow@nbcuni.com | rachel.maddow@nbcuni.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 7, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Re: press release October 2018 | Dear Mr. Herring: | Palattella, Ed | epalattella@timesnews.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 6, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: lawsuit | Arthur, | Scott Haft | SrHaft@haftlawgroup.com | Arthur Herring III | admin@dektorpse.com | Scott Haft | SrHaft@haftlawgroup.com |
| FW: Activity in Case 9:18-cv-80994-DMM NITV Federal Services, LLC v. | Mr. Herring, | Daniel DeSouza | ddesouza@desouzalaw.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Costs: Windows | <http://click.members.angieslist.com/open.aspx?ffcb10- | Angie's List | angieslist@members.angieslist.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv nacvsa mail drop picture | https://www.google.com/maps/place/Harvard+Business+Servi | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv nacvsa mail drop | https://www.delawareinc.com/ | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| RE: from baker in 2012 | I would reach out to him. Could have very valuable | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 5, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| NITV v Dektor | Mr. Herring, | Daniel DeSouza | ddesouza@desouzalaw.com | admin@dektorpse.com | admin@dektorpse.com | JAMES D'LOUGHY | JDLOUGHY@advisorlaw.com |
| RE: anti trust letter | Mr. Herring, | Patrick Wainscott | pwainscott@iavsa.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman study loc no results | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman study library congress | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv lawsuit news bell | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| bell nitv lawsuit news | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv nacvsa polygraph out journal | http://cached.newslookup.com/cached.php?ref_id=22&siteid | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv nacvsa journal proves cvsa | https://www.marketwatch.com/press-release/18-year-field- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv nacvsa dod | https://www.prnewswire.com/news-releases/federal-judge- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv nacvsa criminalistics | https://www.prnewswire.com/news-releases/the-end-of-the- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv various criminalistics books | https://www.ebay.com/sch/i.html?_nkw=criminalistics&ul_no | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv criminalistics journal look a like | http://freeofread.com/download/criminalistics-an- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv criminalistics journal | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv facebook criminalistics journal | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv nacvsa cvsa criminalistics journal | https://www.marketwatch.com/press-release/18-year-field- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv 1900 le dropped polygraph forcvsa | http://www.digitaljournal.com/pr/1702346 | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv nacvsa letter to oregon | https://olis.leg.state.or.us/liz/2017R1/Downloads/Committee | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv oregon how many cvsa in a department | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv no cvsa sale for research eula | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv nacvsa criminalistics and court expertise | Association: Voice stress analysis edging out polygraph testing | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| nitv endler speaks in miami | https://antipolygraph.org/cgi- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| vancouver sun article | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| #6 dirk bell lies about dektor for nitv | DIRK BELL LIES ABOUT DEKTOR FOR NITV | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| #6 dirk bell lies about dektor for nitv | DIRK BELL LIES ABOUT DEKTOR FOR NITV | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| RE: anti trust letter | Mr. Herring, | Patrick Wainscott | pwainscott@iavsa.com | Arthur Herring III | admin@dektorpse.com | | |
| #5 Crazy bell lies and threatens Dektor owner | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| humble lies training cvsa dsr | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| #1 - NITV Lies About Owning CVSA | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 4, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Fw: LICENSE | | melody2013 | melody2013@protonmail.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 3, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| lawsuit discovery 2 | 1. All correspondence(emails, letters, etc.) to and from nitv | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 2, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| lie detector scam on law enforcement | | | | melissa@thespectrum.com | melissa@thespectrum.com | | |
| lawsuit discovery and interrogatory | | Arthur Herring III | admin@dektorpse.com | robert@roberteckardlaw.cor | robert@roberteckardlaw.com | Jessica Ayala | jessica@roberteckardlaw.com |
| RE: mashcke | Well if he isn't getting paid he can be as crappy as he wants. I | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: mashcke | Not sure. Has he added anything recently? | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| FW: lawsuit discovery and interrogatory 7863-1801 | Arthur, | Robert Eckard | robert@roberteckardlaw.com | admin@dektorpse.com | admin@dektorpse.com | Jessica Ayala;Samantha Plumme | jessica@roberteckardlaw.com;san |
| RE: press release October 2018 | Arthur, | Ferrara, Christine M | CMFerrara@cbs.com | Arthur Herring III | admin@dektorpse.com | | |
| Returned mail: see transcript for details | The original message was received at Fri, 2 Nov 2018 14:12:28 | Mail Delivery Subsystem | MAILER-DAEMON@mx0a-00262c01.pphc | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | <http://products.office.com/en- | postmaster@tegnaco.com | postmaster@tegnaco.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: press release October 2018 | Please remove me from your email list. Press releases do not | Ferrara, Christine M | CMFerrara@cbs.com | Arthur Herring III | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | Delivery has failed to these recipients or groups: | postmaster@coxinc.com | postmaster@coxinc.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for November 1, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: malcolm | I figured the best way to prove or disprove that the study was | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: malcolm | I think Malcolm may still be having some issues because I saw | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| voice lie detector scam | Dear Ms. DeLeon, | Arthur Herring III | admin@dektorpse.com | jdeleon@bradenton.com | jdeleon@bradenton.com | | |
| press release October 2018 | | | | | | | |
| Returned mail: see transcript for details | The original message was received at Thu, 1 Nov 2018 | Mail Delivery Subsystem | MAILER-DAEMON@foxtv.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | <http://products.office.com/en- | | | | | | |

r: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-MS-Exchange-Transport-CrossTenantHeadersStamped: DM3PR16MB0863
X-MS-Exchange-Transport-CrossTenantHeadersStripped: DM3NAM03FT042.eop-NAM03.prod.protection.outlook.com
X-MS-Exchange-Transport-CrossTenantHeadersPromoted: DM3NAM03FT042.eop-NAM03.prod.protection.outlook.com
X-Forefront-Antispam-Report:
CIP:216.32.181.242;IPV:NLI;CTRY:US;EFV:NLI;SFV:NSPM;SFS:(8156002)(2980300002)(3190300001)(189003)(199004)(246002)(84326002)(102836004)(26005)(16586007)(606006)(260700001)(71636004)(7636002)(270700001)(104016004)(1420700001)(6306002)(7116003)(7826002)(5660300001)(551944002)(790700001)(45080400002)(61296003
X-Microsoft-Exchange-Diagnostics: 1;DM3NAM03FT042;1:rH62lXZUhwBH9xP1sai11gewkf3TtBkO83xDldVH/arFF2PRGkRd3HAf4AMbCzjS015+xSH7xfse9OddiZaUvvM6ZyMyCVeaqUmVhR15+owk6Up7ttzzFEI5JH6uHfyx
X-MS-Office365-Filtering-Correlation-Id-Prvs:
f1400c42-4246-49d7-ae3f-08d63ff7ebc9
X-Microsoft-Antispam:
BCL:0;PCL:0;RULEID:(7020095)(4652040)(5600074)(710020)(711020)(4605076)(1401271)(1421009)(71702078);SRVR:BY2PR16MB0870;
X-Microsoft-Exchange-Diagnostics:
1;BY2PR16MB0870;3:fjsJLwyNOAklgXo8AN1CpFQdkoIXr2Ew1gl0efur/h/zfi2y+aFCqK5Or7V1hwTWIEFvC4s2LEZ11zbZsobSLdTK84oMTXaIuioqMViWSU1pPBBuUzAG7TAAK1oXjBPxss47DX8TkTh/vO+OdmLbiHNGDctoXu3ohXGwMJLpUG7amzS1oDakx1cHe6pSJSL9/MGh4rw65fH2mKYLV/TESl50VAqyy5AfXtsRh7EZmTMVhS5r1NHNjY8mt3U+MnV8FfxZxi6
X-Microsoft-Exchange-Diagnostics:
1;BY2PR16MB0870;31:bpnjcsZneRFJWDnUeN7Nq1UW57edGj9+N/79bR0o9+5aUl6jNrjrMV9X5BxLk4aZNZbQPcqT2BHisDRz064USIKLp0HjoeBQEOfIFIOaUImt5AZ2V2UL4XQs4Y2/9dkJ6+urGbw123i6mrkqa4PGDtGOUxyTjh6BOCrSjqvYGFXrzMFbBEVn1GWKJKxCwVJiZMvA2Z3qYV7Ob2/kMreBoAXqPr2lyhIFrREsALAK1GI=;20:P9k0J9DZV78Adg8X9zwXUzIT
X-Microsoft-Exchange-Diagnostics:
1;BY2PR16MB0870;4:rn9fX9AEHp/vCYpykgGG6RdN57/PU9MZIw+/NWxBYH0OoORfOpkiofSpe8XDGsIpYn31edDg4hHj6rm+nrtp5Gn//CpuqoD/VxTLkfT3egDWsGGEsizK2ev6A23/yML5TN/QCZsBLnznVli5b90+qO1PshPBMvH57PXeOgiKzD5XkylAPF6/vDqfxQcORuEbKqjC3x+tiK80f8h6Y5TYUdUNljpTDnapg2KvwlZRAOraOmO1Qt25uURR+zty22VYmt2jreER
X-Microsoft-Exchange-Diagnostics:
=?us-ascii?Q?1;BY2PR16MB0870;23:GAPnAcBl3T9xNjntMS93+UfhQOikGRY+yDOkMgpAg?=
=?us-ascii?Q?pICiehmtTX86PHdniRworYbnnKjOuFOEv43lMlBERbDH+ghv9rnc2nuDvDBK?=
=?us-ascii?Q?OhS8poKefPJCWE/5mHg5CPGeOA5scUYssvQwGNbUj9hbRi7Oqzlh4DiFVgHo?=
=?us-ascii?Q?vvUJPkREjp83rsfgL56sWfa8OPaaW9lwoOOauOB/PrsuHq3r2T3oNZs+DsPn?=
=?us-ascii?Q?xBlh68G3h2jz2XT/THxXAG1wCKCaEBmeJp8/h5gjHaAip6npKmaVNBc/N02/?=
=?us-ascii?Q?WcdiEl3cl+LEkck5nUjniHOm/zzuu+Loy2HXeuwApyHscbR05Wk8v27GVTZ+?=
=?us-ascii?Q?3PBlba9ak6Wbx/k7kDME34QKmuOW8gxFHuAiKJW+VJcivBZC5MHBCo3y48sP?=
=?us-ascii?Q?OYWppRMis2LCM0UAYx8ivmUeZZYqdTyJrqmjHLZe3n76tGWPLZce0Vm55ciS?=
=?us-ascii?Q?bieMRB2n2flBF62GF1aMIxepHVcDyu+4cnNS9BbLP5+BlJwFP5qnuruWvE0P?=
=?us-ascii?Q?ERsb4t0WwS/w8tYcJCDnt43gRGboCK8FmoGQZH5TwNStIsuEKJbtTfaFKixU?=
=?us-ascii?Q?lTQxk170lEVk267dwVlLcyc4WeTy7O0WJnFaibZCrzDbF1GNhd8lq930PfJR?=
=?us-ascii?Q?Vlu8yzOyDFoeLPNmcGG9CVQ6XbnNhzofzyFDWAAqDDPPs8jjYgX7S2Iq4jTX?=
=?us-ascii?Q?QUcC8hk5mg6OMSKafYUoGkcII6CQItrmtEKVs8pUYI722uw2P1m4IqusqYJT?=
=?us-ascii?Q?X9qUmDcNIKm/C95YwGe3WB6n3yodq7HOI1LtxsEW0S8Wey24+nnvESjU5uIV?=
=?us-ascii?Q?Qn9Kso7pWY/uaISRa8PV0E9R5olu3m2nldZgf6j/scd+a7x218VxULq+dZmB?=
=?us-ascii?Q?J41OJPp6qL0EIzXPeH0yjO7omE6Cu62z1niopSANFJ3t2ZrfOMvT60p3Jys9?=
=?us-ascii?Q?K0c9lMY8I3i7jUUDP184jTdFyWh1JxIHdKhCm+deiE2WshSoUQEiKG9bPo2Z?=
=?us-ascii?Q?xHGDmr0DNe+RW0poYn16kBazpmdvuPvpFfxpnKNcOkWdg8njVNgpZPCvL27P?=
=?us-ascii?Q?AppWQ6eJa40IaIsdub6ERT5MDLneaD24p56d+hKyUSEZEqTe9wE0Z4NPiR32?=
=?us-ascii?Q?ZboZR3DqlozpoK++ufAx2Me43LnzhdZ6UX07VoZgLZhoNVim13aV2ERDorTX?=

=?us-ascii?Q?TahSziV+oU5zidQ4XX76liy5my2WQcAGMcVdstbRX9mZT/9NgHSa4hKT1DPh?=
=?us-ascii?Q?iOUX1jCvIAdesw7+e4ll48TyCJcEQRf1/NN2gdL5yTsxGU+bJRyvzD04OYyo?=
=?us-ascii?Q?BZ7IVNhW6oo5FG7JwQBq8WGKBhikUeuuZEBN/1hpmOh38fp3dYV1GPF6L0I7?=
=?us-ascii?Q?NbQXUcMsG5STLmNpaM79zemL4Q=3D?=
X-Microsoft-Antispam-Message-Info:
p1Nge1DEMqTjdoM2Zcr8iJB7hrH+tBJpCyAk7Cqgy9Fy05nmOnFU8XxcHNZn1/PVNyFvIjTWf8Ye55VG2sYpWRr5exDXsAwkNA1kUQExc90tzw9Zb0mBEJ4e50acahEzBtjhU1XGwgJxeo08I5Qv2Jax9woD43shmRmNnrMUFVhh/nPmi2OiNW34iDjpMTZzWxeF3XLCctNBfV96YKI0F65yyvffyalsEaxy5a33if9nlJs4t+pTO6e1RGiW/NLKGeG13LefZ2JDQum7v/vjKv6lCGH
X-Microsoft-Exchange-Diagnostics:
1;BY2PR16MB0870;6:DSOWiho/9bGUKPUt/0c+ijT14RV8VH7FoUbA1a9cFSWhOWLfYcylNFaILIb40DeL8NmkRUMm9QkqeiHbpt/iURSo4CZe9nn0jpVUhDe939w0LcK0frDuaxks9qYrgNwQnuBwWdnTQ24LQFTiszcAw01Mbue/rZtHPNclK2FnrIavw1LRNgN20CXidoxcHubI1NwPV+mngkZOkITzsNDSDnFLagBpAV23kpaopSTSjzIS9v5uezHI8XXRlktkNXJRQj/RDI8q
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-Safelinks-Url-KeyVer: 1
X-MS-Exchange-ATPSafeLinks-Stat: 3
X-OriginatorOrg: nexstartv.onmicrosoft.com
X-MS-Exchange-CrossTenant-OriginalArrivalTime: 01 Nov 2018 12:45:39.9212
(UTC)
X-MS-Exchange-CrossTenant-Network-Message-Id: 21c75b79-2285-4215-b792-08d63ff7edfe
X-MS-Exchange-CrossTenant-Id: 9e5488e2-e838-44f6-886c-c7608242767e
X-MS-Exchange-CrossTenant-FromEntityHeader: Internet
X-MS-Exchange-Transport-CrossTenantHeadersStamped: BY2PR16MB0870

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ,postmaster@nexstartv.onmicrosoft.com" | postmaster@nexstartv.onmicrosoft.com | SMTP | admin@dektorpse.com | SMTP | | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 31, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| lawsuit discovery and interrogatory | 1. ACTUAL journal called Criminalistics and Court Expertise | Arthur Herring III | admin@dektorpse.com | robert@roberteckardlaw.con | robert@roberteckardlaw.com | Samantha Plummer;Jessica Ayal | samantha@roberteckardlaw.com; |
| david baines | Dear Sir, | Arthur Herring III | admin@dektorpse.com | hmunro@postmedia.com | hmunro@postmedia.com | | |
| discovery of nitv | Dear Mr. Eckard, | Arthur Herring III | admin@dektorpse.com | robert@roberteckardlaw.con | robert@roberteckardlaw.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 30, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Herring 7863-1801 Motion to compel | Good Afternoon Mr. Herring: | Jessica Ayala | jessica@roberteckardlaw.com | Arthur Herring III | admin@dektorpse.com | Robert Eckard;Samantha Plumm | robert@roberteckardlaw.com;sam |
| nitv ca general users | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Returned mail: see transcript for details | The original message was received at Tue, 30 Oct 2018 | Mail Delivery Subsystem | MAILER-DAEMON@mx0a-00262c01.pphc | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv chapman synopsis | https://www.cvsa1.com/wp- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv gsn ad | https://www.gsnmagazine.com/node/40494?c=la?c=la | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 29, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: letter | Arthur, | Patrick Wainscott | pwainscott@iavsa.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv article 2011 | Dear Ms. Casselton, | Arthur Herring III | admin@dektorpse.com | vcasselton@postmedia.com | vcasselton@postmedia.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Returned mail: see transcript for details | The original message was received at Mon, 29 Oct 2018 | Mail Delivery Subsystem | MAILER-DAEMON@mx0a-00262c01.pphc | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | <http://products.office.com/en- | postmaster@tribunemedia.com | postmaster@tribunemedia.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 28, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | Delivery has failed to these recipients or groups: | postmaster@21cf.com | postmaster@21cf.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | | System Administrator | system administrator | 'bruce..mcfarland@telegram.com' | | | |
| Undeliverable: press release October 2018 | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Returned mail: see transcript for details | The original message was received at Sun, 28 Oct 2018 | Mail Delivery Subsystem | MAILER-DAEMON@mx0a-001afd01.ppho | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | Delivery has failed to these recipients or groups: | postmaster@pressdemocrat.com | postmaster@pressdemocrat.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Returned mail: see transcript for details | The original message was received at Sat, 27 Oct 2018 | Mail Delivery Subsystem | MAILER-DAEMON@m0049652.ppops.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| ***SPAM*** Undeliverable: press release October 2018 | <http://products.office.com/en- | postmaster@hearstpm.onmicrosoft.co | postmaster@hearstpm.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | <http://products.office.com/en- | postmaster@advancelocal.net | postmaster@advancelocal.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Returned mail: see transcript for details | The original message was received at Sat, 27 Oct 2018 | Mail Delivery Subsystem | MAILER-DAEMON@mx0b-001afd01.pphc | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 27, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Returned mail: see transcript for details | The original message was received at Sat, 27 Oct 2018 | Mail Delivery Subsystem | MAILER-DAEMON@m0049661.ppops.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | Delivery has failed to these recipients or groups: | postmaster@tronc.com | postmaster@tronc.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | <http://products.office.com/en- | postmaster@gmgvegas.com | postmaster@gmgvegas.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Returned mail: see transcript for details | The original message was received at Sat, 27 Oct 2018 | Mail Delivery Subsystem | MAILER-DAEMON@mx0a-00262c01.pphc | admin@dektorpse.com | admin@dektorpse.com | | |
| Returned mail: see transcript for details | The original message was received at Sat, 27 Oct 2018 | Mail Delivery Subsystem | MAILER-DAEMON@mx0a-00262c01.pphc | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Returned mail: see transcript for details | The original message was received at Fri, 26 Oct 2018 22:23:15 | Mail Delivery Subsystem | MAILER-DAEMON@m0049738.ppops.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | Delivery has failed to these recipients or groups: | postmaster@coxinc.com | postmaster@coxinc.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | Delivery has failed to these recipients or groups: | postmaster@tronc.com | postmaster@tronc.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | Delivery has failed to these recipients or groups: | postmaster@tronc.com | postmaster@tronc.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | Delivery has failed to these recipients or groups: | postmaster@tronc.com | postmaster@tronc.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | Delivery has failed to these recipients or groups: | postmaster@tronc.com | postmaster@tronc.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | Delivery has failed to these recipients or groups: | postmaster@tronc.com | postmaster@tronc.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | Delivery has failed to these recipients or groups: | postmaster@tronc.com | postmaster@tronc.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 26, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv cvsa lie detector | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| pse nitv tremor definition | https://www.cvsa1.com/science/reading-a-cvsa-chart-how- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| groveport nitv article | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv dod survey intro a | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv dod survey intro | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv brocure 1 | | Arthur Herring III | admin@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv brocure 2 | | Arthur Herring III | admin@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 25, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Herring 7863-1801 Paperless Order | Good Afternoon Mr. Herring: | Jessica Ayala | jessica@roberteckardlaw.com | Arthur Herring III | admin@dektorpse.com | Robert Eckard;Samantha Plumm | robert@roberteckardlaw.com;sam |
| Herring 7863-1801 Ptf Reply Memorandum | Good Afternoon Mr. Herring: | Jessica Ayala | jessica@roberteckardlaw.com | Arthur Herring III | admin@dektorpse.com | Samantha Plummer;Robert Ecka | samantha@roberteckardlaw.com; |
| Cyber Security Month | | Harleysville Bank | marketing=harleysvillebank.com@cmail1 | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: Good luck with your deposition | Let me know when you are available this morning and I will | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | Delivery has failed to these recipients or groups: | postmaster@tronc.com | postmaster@tronc.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | Delivery has failed to these recipients or groups: | postmaster@tronc.com | postmaster@tronc.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | Delivery has failed to these recipients or groups: | postmaster@lee.net | postmaster@lee.net | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 24, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undelivered Mail Returned to Sender | This is the mail system at host cletus.boston.com. | Mail Delivery System | MAILER-DAEMON@boston.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Returned mail: see transcript for details | The original message was received at Tue, 23 Oct 2018 | Mail Delivery Subsystem | MAILER-DAEMON@mx0b-001afd01.pphc | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | Delivery has failed to these recipients or groups: | postmaster@coxinc.com | postmaster@coxinc.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 23, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Herring 7863-1801 Response to Motion to Compel | Good Afternoon Mr. Herring: | Jessica Ayala | jessica@roberteckardlaw.com | Arthur Herring III | admin@dektorpse.com | Robert Eckard;Samantha Plumm | robert@roberteckardlaw.com;sam |
| nitv | Dear Ms. DeLeon, | Arthur Herring III | admin@dektorpse.com | jdeleon@bradenton.com | jdeleon@bradenton.com | | |
| RE: malcolm | I hope he assist you during the deposition wouldn't want him | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| Returned mail: see transcript for details | The original message was received at Tue, 23 Oct 2018 | Mail Delivery Subsystem | MAILER-DAEMON@mx0a-00262c01.pphc | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 22, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: 102218 - D'LOUGHY NITV Federal Services, LLC v. Dektor Corpora | Mr. Herring: | Jessica Ayala | jessica@roberteckardlaw.com | Arthur Herring III | admin@dektorpse.com | | |
| Herring 7863-1801 | Good Afternoon Mr. Herring: | Jessica Ayala | jessica@roberteckardlaw.com | Arthur Herring III | admin@dektorpse.com | Robert Eckard;Samantha Plumm | robert@roberteckardlaw.com;sam |
| Herring 7863-1801 Motion to Compel | Good Afternoon Mr.Herring: | Jessica Ayala | jessica@roberteckardlaw.com | Arthur Herring III | admin@dektorpse.com | Robert Eckard;Samantha Plumm | robert@roberteckardlaw.com;sam |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| fake voice lie detector | Dear Ms. Springer, | Arthur Herring III | admin@dektorpse.com | contact@rminnocence.org | contact@rminnocence.org | | |
| burkitt story on cvsa wrong | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| cvsa | Dear Ms. Burkitt, | Arthur Herring III | admin@dektorpse.com | bburkitt@thespectrum.com | bburkitt@thespectrum.com | | |
| RE: 102218 - D'LOUGHY NITV Federal Services, LLC v. Dektor Corpora | Dear Ms. Ayala, | Arthur Herring III | admin@dektorpse.com | 'Jessica Ayala' | jessica@roberteckardlaw.com | admin@dektorpse.com | admin@dektorpse.com |
| Herring 7863-1801 Deposition for 10.24.18 at 9:30am | Good Morning Mr. Herring: | Jessica Ayala | jessica@roberteckardlaw.com | Arthur Herring III | admin@dektorpse.com | Robert Eckard;Samantha Plumm | robert@roberteckardlaw.com;sam |
| NITV v Dektor - Plaintiff's Re-Notice of Deposition of Arthur Herring | | Jessica Ayala via Adobe Document Clou | noreply@acrobat.com | admin@dektorpse.com | admin@dektorpse.com | | |
| FW: SERVICE OF COURT DOCUMENT: NITV Federal Services, LLC v. Dek | Arthur, | Robert Eckard | robert@roberteckardlaw.com | admin@dektorpse.com | admin@dektorpse.com | Jessica Ayala | jessica@roberteckardlaw.com |
| FW: 102218 - D'LOUGHY NITV Federal Services, LLC v. Dektor Corpora | Good Morning Mr. Herring: | Jessica Ayala | jessica@roberteckardlaw.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv cvsa examiners alert | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Undeliverable: press release October 2018 | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv fact 98% accurate | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| Returned mail: see transcript for details | The original message was received at Sun, 21 Oct 2018 | Mail Delivery Subsystem | MAILER-DAEMON@m0049654.ppops.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | BN3NAM01FT020.mail.protection.outlook.com rejected your | postmaster@advancelocal.net | postmaster@advancelocal.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | Delivery has failed to these recipients or groups: | postmaster@tronc.com | postmaster@tronc.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 21, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Returned mail: see transcript for details | The original message was received at Sun, 21 Oct 2018 | Mail Delivery Subsystem | MAILER-DAEMON@mx0a-001afd01.ppho | admin@dektorpse.com | admin@dektorpse.com | | |
| Returned mail: see transcript for details | The original message was received at Sun, 21 Oct 2018 | Mail Delivery Subsystem | MAILER-DAEMON@m0049661.ppops.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | Delivery has failed to these recipients or groups: | postmaster@lee.net | postmaster@lee.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Returned mail: see transcript for details | The original message was received at Sun, 21 Oct 2018 | Mail Delivery Subsystem | MAILER-DAEMON@m0049656.ppops.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: press release October 2018 | SN1NAM01FT026.mail.protection.outlook.com rejected your | postmaster@advancelocal.net | postmaster@advancelocal.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Returned mail: see transcript for details | The original message was received at Sun, 21 Oct 2018 | Mail Delivery Subsystem | MAILER-DAEMON@mx0a-001afd01.ppho | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Returned mail: see transcript for details | The original message was received at Sun, 21 Oct 2018 | Mail Delivery Subsystem | MAILER-DAEMON@mx0a-001afd01.ppho | admin@dektorpse.com | admin@dektorpse.com | | |
| ***SPAM*** Undeliverable: Press Release October 2018 | <http://products.office.com/en- | postmaster@sfnewmexican.com | postmaster@sfnewmexican.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@rci.liherald.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: Press Release October 2018 | Delivery has failed to these recipients or groups: | postmaster@philly.com | postmaster@philly.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: Press Release October 2018 | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Fw: Palm Beach County Judgment | | melody2013 | melody2013@protonmail.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 20, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: Press Release October 2018 | <http://products.office.com/en- | postmaster@Gannett.onmicrosoft.com | postmaster@Gannett.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Returned mail: see transcript for details | The original message was received at Sat, 20 Oct 2018 | Mail Delivery Subsystem | MAILER-DAEMON@m0049663.ppops.net | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 19, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv stathis home | https://homemetry.com/house/1023+GOVERNOR+HOUSE+CI | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv stathis chapman award | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv stathis google nitv listing | https://www.google.com/search?q=john+hopkins+university+ | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv stathis google | https://www.google.com/search?q=john+hopkins+university+ | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 18, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Herring 7863-1801 Stipulation to withdraw | Good Morning Mr. Herring: | Jessica Ayala | jessica@roberteckardlaw.com | Arthur Herring III | admin@dektorpse.com | Robert Eckard;Samantha Plumm | robert@roberteckardlaw.com;sam |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 17, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Herring 7863-1801 | Good Afternoon Mr. Herring | Jessica Ayala | jessica@roberteckardlaw.com | Arthur Herring III | admin@dektorpse.com | Samantha Plummer;Robert Ecka | samantha@roberteckardlaw.com; |
| CVSA research | Arthur- | CCC Library | library@corning-cc.edu | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 16, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Herring 7863-1801 | Good afternoon Mr. Herring, | Samantha Plummer | samantha@roberteckardlaw.com | Arthur Herring III | admin@dektorpse.com | Robert Eckard;Jessica Ayala | robert@roberteckardlaw.com;jess |
| RE: questions by nitv | Well it was NOT a computer virus but hard drive failure. We | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| NITV v Herring Our Matter 7863-1801 | Arthur, | Robert Eckard | robert@roberteckardlaw.com | admin@dektorpse.com | admin@dektorpse.com | Fauzia Makar;Samantha Plumm | fauzia@roberteckardlaw.com;sam |
| Herring 7863-1801 Notice of Taking Deposition on 10.17.18 | Good Morning Mr. Herring: | Jessica Ayala | jessica@roberteckardlaw.com | Arthur Herring III | admin@dektorpse.com | Robert Eckard;Samantha Plumm | robert@roberteckardlaw.com;sam |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 15, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| New Bill from Law Office of Robert Eckard & Associates, P.A. | | Laura Marx | notifications@clio.com | Arthur Herring III | admin@dektorpse.com | | |
| settlement offers | Dear Mr. Eckard, | Arthur Herring III | admin@dektorpse.com | robert@roberteckardlaw.com | robert@roberteckardlaw.com | | |
| NITV v Herring Our Matter 7863-1801 | Gentleman, | Robert Eckard | robert@roberteckardlaw.com | Daniel DeSouza;JAMES D'LOL | ddesouza@desouzalaw.com;JDLC | Samantha Plummer;Jessica Ayal | samantha@roberteckardlaw.com; |
| RE: website | Youre welcome. Good luck with your attorney today. | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 14, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 13, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: FW: NITV v Herring matter 7863-1801 | I thought you said on the phone you wanted to keep the | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| Re: FW: NITV v Herring matter 7863-1801 | I thought the trial is already set for Florida | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 12, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| NITV v Herring matter 7863-1801 | Arthur, | Robert Eckard | robert@roberteckardlaw.com | admin@dektorpse.com | admin@dektorpse.com | Samantha Plummer;Jessica Ayal | samantha@roberteckardlaw.com; |
| Re: #8- Disgusting lies about Dektor and owner sent twice by nitv to lav | This is the last one I received. | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 11, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: fake study | Be interesting to see if they can find the study and if not | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| nitv chapman obituary | https://www.legacy.com/obituaries/star- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv ca police prison cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 10, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv dod official survey | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv 1900 pd drop poly for cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| RE: please post above Nitv Lies About DoD Cvsa Study | On new or old website? | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| nitv peer review chapman | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 9, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| fake lie detector scam | http://nitvcvsaexposed.com/ | Arthur Herring III | admin@dektorpse.com | oslozer@gmail.com | oslozer@gmail.com | | |
| nitv chapman peer reviewed | https://www.prnewswire.com/news-releases/the-end-of-the- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman peer reviewed | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv peer reviewd studies fake | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| fake voice lie detector | Dear Mr. Gaskill, | Arthur Herring III | admin@dektorpse.com | jgaskill@attorneygeneral.gov | jgaskill@attorneygeneral.gov | | |
| RE: journal | Is that where the Journal is held? | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| nitv language log cvsa | http://languagelog.ldc.upenn.edu/nll/?p=12427 | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 8, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: dektor website | Okay so just put both on the Dektor website correct? | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: minor change | Might be worth it for them. Just get a good fair price that you | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| settlement offers | Dear Mr. Eckard, | Arthur Herring III | admin@dektorpse.com | robert@roberteckardlaw.com | robert@roberteckardlaw.com | | |
| RE: minor change | Will change the order around right now | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| nitv dod 58 page survey | http://00eb764.netsolhost.com/pdf/VSAAssessment.pdf | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| RE: many links broken | Links should all be working now. Remember when we did the | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| voice stress analysis | Dear Sir, | Arthur Herring III | admin@dektorpse.com | info@voicestressanalysts.co. | info@voicestressanalysts.co.za | | |
| journal | Dear Sir, | Arthur Herring III | admin@dektorpse.com | pag@psy.gu.se | pag@psy.gu.se | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 7, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Re: top page on list | Not a problem will add when i get back from Walmart | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| RE: website | Thank you | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: Nitv Hires Incompetent Disgraced Ex Cop as Director | Added | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: Nitv Hires Incompetent Disgraced Ex Cop as Director | Yes received three of these recently, one last night at 10:57 | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: is this easier to post | Added | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: NITV Admits In court CVSA Can't Detect Truth or Lies | Arthur | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: NITV LIES ABOUT DOD CVSA STUDY | Added | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| Nitv Hires Incompetent Disgraced Ex Cop as Director | Hi Matt, | Arthur Herring III | admin@dektorpse.com | Matt Vanderhoff | mvanderhoff@vanderson.net | | |
| Re: NITV Admits In court CVSA Can't Detect Truth or Lies | This has been added. Think you sent on friday | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| NITV Admits In court CVSA Can't Detect Truth or Lies | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| RE: NITV Lets Dirk Bell Lie About Dektor and Its Owner | House did you want me to present this on your website? It is | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: office | Just got in and fixed the NITV CVSA SOCOM link getting rest up | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 6, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Re: office | No, wasnt planning on being at the office today but i will be | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 5, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: NITV found guilty by US government | added | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: Did NITV Bribe SoCom? | added | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| nitv defense tech article | https://www.military.com/defensetech/2005/07/07/lie- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman 14 page summary | http://sapavsa.co.za/wp- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 4, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Herring 7863-1801 | Good afternoon Mr. Herring, | Samantha Plummer | samantha@roberteckardlaw.com | Arthur Herring III | admin@dektorpse.com | Jessica Ayala;Robert Eckard | jessica@roberteckardlaw.com;rob |
| nitv dod 90% cold called | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: website | Might be possible but anyone can use different locations | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman russian graph | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: website | That will work. Please send them over when you can. | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 3, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Re: nitv hires disgraced crotty | Okay and just link the CVSA1 website URL you sent? | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| Re: nitv hires disgraced crotty | What did you want me to put on new website? | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| Marigo Stathis FYI | Dear Mr. Eckard, | Arthur Herring III | admin@dektorpse.com | robert@roberteckardlaw.com | robert@roberteckardlaw.com | | |
| RE: study copy | I wonder if an email would work? I can send an email to her | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: maschke | Okay. The only problem I see is that the NITVCVSAExposed | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| nitv dod gov funded survey | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv video game study | https://www.cvsa1.com/research-and-scientific- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| RE: new website | Fixed | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: broken link | Fixed, sorry about that. Was a capitalization error | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| nitv hughes fake poly school | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 2, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: new website | I am putting this up, however, the lawsuit that NITV filed | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| NITV v Dektor (Herring) Matter 7863-1801 | Sam, | Robert Eckard | robert@roberteckardlaw.com | Samantha Plummer | samantha@roberteckardlaw.com | admin@dektorpse.com;Jessica / | admin@dektorpse.com;jessica@r |
| nitv video games | https://www.cvsa1.com/research-and-scientific- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| stathis nitv article | https://www.cvsa1.com/interviews/neuroscientist-marigo- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv dektor pse history 2 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv dektor pse history 1 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| Undeliverable: FW: NITV v. Dektor | <http://products.office.com/en- | postmaster@roberteckardlaw.com | postmaster@roberteckardlaw.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv dod short survey | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| RE: lawyer | I think you can request documents in your counter suit but not | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: Nitv Lied About Cvsa DoD Survey | I was thinking the same thing, do not want to link to his | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: Nitv Lied About Cvsa DoD Survey | Just to confirm since I am uploading them this morning while I | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: nitv wikipedia article hijacked | You want me to add this to your website and link to CVSA? | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: $50 cash if next ten revisions new additions done by monday eveni | I will be done with my client at noon and will be at office | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: $50 cash if next ten revisions new additions done by monday eveni | Completely understand Should have it done by this evening. | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: $50 cash if next ten revisions new additions done by monday eveni | Just saw this. Wont make that deadline but thank you anyway. | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for October 1, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| documents wanted from nitv | Dear Mr. Eckard, | Arthur Herring III | admin@dektorpse.com | robert@roberteckardlaw.com | robert@roberteckardlaw.com | | |
| nitv other agencies using cvsa worldwide | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| letter | Dear Mr. Eckard, | Arthur Herring III | admin@dektorpse.com | robert@roberteckardlaw.com | robert@roberteckardlaw.com | | |
| nitv groveport trades pse | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv humble 14000 exams | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv fake cvsa video study | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| RE: nitv brags hiring disgraced ex-cop crotty | Ok will get these updates done after Neal today | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| nitv video games voice stress | https://www.cvsa1.com/research-and-scientific- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv stathis 5 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| nitv stathis 3 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv stathis 2 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv stathis 1 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv ridelhuber flood | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv cold calling | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman study summary | https://www.cvsa1.com/wp- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv pi cvsa | http://www.columbusdetectiveagency.com/lie_detection.htm | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman award winners 2 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman award winners | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv announces lawsuit bell link | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| RE: nitv brags hiring crotty | Hi Matt, | | | Matt Vanderhoff | mvanderhoff@vanderson.net | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 30, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: nitv brags hiring crotty | I am not sure how you want me to add these screenshots to | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: Nitv Lied About Cvsa DoD Survey | How do you want this put up on the new website? All I am | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| NITV Prints Groveport PD Lies | Hi Matt, | Arthur Herring III | admin@dektorpse.com | Matt Vanderhoff | mvanderhoff@vanderson.net | | |
| groveport front page nitv | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv 15 page study fake | http://sapavsa.co.za/wp- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: Fake CVSA study | Received all emails. Which ones do you want on the new site? | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| Fake CVSA study | http://sapavsa.co.za/wp- | Arthur Herring III | admin@dektorpse.com | Matt Vanderhoff | mvanderhoff@vanderson.net | | |
| nitv 5 day course | | Arthur Herring III | admin@dektorpse.com | Samantha Plummer | samantha@roberteckardlaw.com | | |
| nitv prints groveport lies | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 29, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv dod survey 2007 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv dod survey 2007 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman study short article | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman summary 4 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman summary 3 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman summary 2 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman summary 1 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv retiring 2 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv retiring | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 28, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Herring 7863-1801 | Good afternoon Mr. Herring, | Samantha Plummer | samantha@roberteckardlaw.com | Arthur Herring III | admin@dektorpse.com | Robert Eckard;Jessica Ayala | robert@roberteckardlaw.com;jess |
| NITV Federal Services, LLC v. Dektor Corporation and Arthur Herring, II | Good Afternoon Mr. Herring, | Trishae Painter | support@roberteckardlaw.com | admin@dektorpse.com | admin@dektorpse.com | Robert Eckard;Samantha Plumm | robert@roberteckardlaw.com;sam |
| nitv wikipedia article hijacked | https://www.cvsa1.com/wikipedia-alert-vsa-article- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv stahis article 5 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv stathis article 3 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv stahis article 2 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv stathis article 1 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman 6 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman 6 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman 5 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman 4 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman 3 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman 2 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman 1 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv fake dod survey 1 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv fake dod survey title | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv fake dod survey | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv herring lawsuit | https://www.dropbox.com/s/17cozy9q06sh79s/2018-07- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| Herring 7863-1801 RE: vipre testimonials | Mr. Herring, | Samantha Plummer | samantha@roberteckardlaw.com | Arthur Herring III | admin@dektorpse.com | Robert Eckard;Jessica Ayala | robert@roberteckardlaw.com;jess |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 27, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Herring 7863-1801 | Mr. Herring, | Samantha Plummer | samantha@roberteckardlaw.com | Arthur Herring III | admin@dektorpse.com | Robert Eckard;Jessica Ayala | robert@roberteckardlaw.com;jess |
| nitv marigo stathis | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv dod survey full | http://00eb764.netsolhost.com/pdf/VSAAssessment.pdf | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv dod survey | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv dod cvsa survey | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv cvsa validations 2 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv cvsa validations 1 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv dbr | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv training 5 days | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv ais wall | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv ais wiebe | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv questions | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv only recertifies | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 26, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: lawsuit | Dear Arthur, | Neels Erasmus | neels@expertevidence.co.za | 'Arthur Herring III' | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 25, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv dod survey | http://00eb764.netsolhost.com/pdf/VSAAssessment.pdf | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv dod survey | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| flood nitv lawsuit | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| pennsylvania law enforcement scam | Dear Sir, | | | | | | |
| new item for new website | FAKE NITV CVSA STUDY EXPOSED | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| RE: you tube | No, not likely. If not we will have to try a new YouTube | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: you tube | I don't know the original log in. I tried the | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: new website | Unfortunately will be at a clients in Bethlehem at that time. | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| RE: new website | I will look through my information again but I do not believe I | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: new website | Okay do you have access to the YouTube account for Dektor | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: new website | This was added to the website | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RE: new website | No I will be working on the video this afternoon. What title | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: update on "nitv cvsa lies exposed" new website | Do you want this under Media Quotes page? | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: new website | Will be adding these to the new site as well as putting a link | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 24, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Herring 7863-1801 | Mr. Herring, | Samantha Plummer | samantha@roberteckardlaw.com | Admin@dektorpse.com | Admin@dektorpse.com | Robert Eckard;Jessica Ayala | robert@roberteckardlaw.com;jess |
| Nitv lawsuit against Dektor | https://www.dropbox.com/s/17cozy9q06sh79s/2018-07- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv pse history | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv history of pse cvsa le only | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv voice biometrics | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv fist | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv nacvsa evaluation broke | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv nacvsa evaluates pse | | Arthur Herring III | admin@dektorpse.com | | | | |
| nitv cvsa 6 day course | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv nacvsa course | | Arthur Herring III | admin@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Herring 7863-1801 | Good afternoon Mr. Herring, | Samantha Plummer | samantha@roberteckardlaw.com | Admin@dektorpse.com | Admin@dektorpse.com | Robert Eckard;Jessica Ayala | robert@roberteckardlaw.com;jess |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 23, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv crotty icac | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 22, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv official dod survey | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv quality promise | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv wall bio | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv wiebe bio | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman website d | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman website c | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman website b | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman website a | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv marigo 2012 chapman award | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv crotty court records | https://records.manateeclerk.com/CourtRecords/Case/Details | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv crotty investigations background | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv crotty investigations | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 21, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Herring 7863-1801 | Good afternoon Mr. Herring, | Samantha Plummer | samantha@roberteckardlaw.com | Admin@dektorpse.com | Admin@dektorpse.com | Robert Eckard;Jessica Ayala | robert@roberteckardlaw.com;jess |
| RE: website | Will have the same as back on the dektor website this | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| Nitv Lawsuit Against Dektor | https://www.dropbox.com/s/17cozy9q06sh79s/2018-07- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| bell link from nitv | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv posts bell lies | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| Nitv Lied About PSE Evaluation | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv claims cvsa 98% accurate | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv cvsa only validated vsa in the world | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv cvsa used by 2000 departments | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| bell sent email to humble 2004 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| site additions | "Humble site dedicated to himself" www.Charles | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 20, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: website | NITVCVSAEXPOSED.com is live. Finishing up a few of the | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: website | Not yet, more focused on getting website up at this point | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 19, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Herring 7863-1801 Reply Memorandum in Further support | Good Afternoon Mr. Herring: | Jessica Ayala | jessica@roberteckardlaw.com | Arthur Herring III | admin@dektorpse.com | Robert Eckard;Samantha Plumm | robert@roberteckardlaw.com;sam |
| Re: cvsa | The article to which you are referring was one I was asked to | s s | drss12@msn.com | Arthur Herring III | admin@dektorpse.com | | |
| baker nitv lawsuit | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| cvsa article | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| cvsa article | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| cvsa article | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| cvsa article in law & order | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| law & order comment section deleted | From: Arthur Herring III [mailto:admin@dektorpse.com] | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 18, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv slahor sites | https://www.google.com/search?q=stephenie+slahor+writer& | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv groveport dropping pse | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv fist evaluation socom 2005 | http://00eb764.netsolhost.com/pdf/SpecialOperationsTechno | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| groveport nitv home | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| RE: website | Will get this done today. Had an issue with my server that I | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 17, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv chapman study law order mag | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 16, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv cvsa analog | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv automated credibility assesment | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv groveport trades in pse | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv voice imaging | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv voicee biometrics course | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv training 5 days 52 hours | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv gov vendor | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv gov assesment study fake | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv gov assesment fake | http://00eb764.netsolhost.com/pdf/VSAAssessment.pdf | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman pse validation | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv history of cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv some cvsa users | http://00eb764.netsolhost.com/Reviews.htm | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv website pse | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv ais lie detection | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv book stasi pse | http://00eb764.netsolhost.com/pdf/ChiefWatkins'Book.pdf | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv defense barrier removal | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| nitv nacvsa.org | http://www.nacvsa.org/ | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv staff | http://00eb764.netsolhost.com/Staff.htm | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv missing children | https://ncjtc-static.fvtc.edu/Resources/RS00002449.pdf | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv uni of sheffeild | https://www.mathworks.com/matlabcentral/answers/upload | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv fl fire marshal | https://www.myfloridacfo.com/division/sfm/FFIRS/document | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman pse study | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv let cvsa article | https://studylib.net/doc/8908683/law-enforcement- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| cvsa | Dear Dr. Slahor, | The Detector News | ed@thedetectornews.com | drss12@msn.com | drss12@msn.com | | |
| slahor stephenie wrote cvsa article | https://www.google.com/search?q=stephenie+slahor+writer& | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman study 14 pages | http://sapavsa.co.za/wp- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 15, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv law order mag cvsa | http://www.hendonpub.com/law_and_order/articles/2014/06 | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv press release 2014 | http://www.digitaljournal.com/pr/1702346 | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv vancouver sun c | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv vancouver sun b | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv vancouver sun a | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv pr news cvsa | https://www.prnewswire.com/news-releases/computer-voice- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman anti polygraph website | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv web chapman d | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv web chapman c | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv web chapman b | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv web chapman a | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman study summary | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 14, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| New Bill from Law Office of Robert Eckard & Associates, P.A. | | Laura Marx | notifications@clio.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 13, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Herring 7863-1801 | Good Afternoon Mr. Herring: | Jessica Ayala | jessica@roberteckardlaw.com | Arthur Herring III | admin@dektorpse.com | Robert Eckard;Samantha Plumm | robert@roberteckardlaw.com;sam |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 12, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mid-Day Digest | Mid-Day Digest · Sept. 12, 2018 Read Online | The Patriot Post | no-reply@patriotpost.us | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 11, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| New Bill from Law Office of Robert Eckard & Associates, P.A. | | Laura Marx | notifications@clio.com | Arthur Herring III | admin@dektorpse.com | | |
| Costs: Windows | <http://click.members.angieslist.com/open.aspx?ffcb10- | Angie's List | angieslist@members.angieslist.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 10, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Herring 7863-18010 Ptf Certificate of Interested Parties | Good Morning Mr. Herring: | Jessica Ayala | jessica@roberteckardlaw.com | Arthur Herring III | admin@dektorpse.com | Robert Eckard;Samantha Plumm | robert@roberteckardlaw.com;sam |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 9, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv story | Dear Mr. Baker, | Arthur Herring III | admin@dektorpse.com | steven.r.baker@abc.com | steven.r.baker@abc.com | | |
| RE: lawsuit settlement reasons | The one thing I am concerned about is if you give them this list | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 8, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: lawsuit settlement reasons | Very good argument but will the company settle? We will find | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| lawsuit settlement reasons | Reasons humble/kane should take my | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv aec course | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv cvsa specs 6 17 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 7, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 6, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv chapman 1 11 13 b | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman 1 11 13 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 5, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Automatic reply: lie detector scam on law enforcement | I will be out of the office working at HQ until Monday | Byers, Angela L. (CI) (FBI) | albyers@fbi.gov | Arthur Herring III | admin@dektorpse.com | | |
| RE: Herring 7863-1801 | Dear Ms. Plummer, | Arthur Herring III | admin@dektorpse.com | 'Samantha Plummer' | samantha@roberteckardlaw.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 4, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Herring 7863-1801 | Good afternoon Mr. Herring, | Samantha Plummer | samantha@roberteckardlaw.com | Admin@dektorpse.com | Admin@dektorpse.com | Robert Eckard;Jessica Ayala | robert@roberteckardlaw.com;jess |
| investigation | Dear Sir, | Arthur Herring III | admin@dektorpse.com | cumingcountysheriff@gmail. | cumingcountysheriff@gmail.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 3, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 2, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for September 1, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 31, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv torfino | http://torfino.com/index.php | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| Press Release September 2018 | Dektor®Corporation | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv stathis inventions | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv stathis gives cvsa lectures | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman short e | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman short d | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman short c | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman short b | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman short a | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: nitv dod study | They have a very shady business. | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 30, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv dod study | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv borders nunamaker deception lab | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv borders about | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv borders project | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv imposters | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv dod page 1 explanation | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv dod title page | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv dod cvsa assesment b | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv dod cvsa survey | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv cvsa assesment long | https://www.cvsa1.com/wp- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| nitv chapman study summary | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv wall | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv wiebe | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv ais lie detection | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv stathis d | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv stathis c | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv stathis b | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv stathis a | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman short version | http://www.cvsa1.com/wp- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman d | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman b | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman a | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv crotty chapman award | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| groveport cvsa endorsement | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 29, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: NITV v Dektor 7863-1801 | Daniel, | Robert Eckard | robert@roberteckardlaw.com | Daniel DeSouza;Jessica Ayala | ddesouza@desouzalaw.com;jessi | JAMES D'LOUGHY;Samantha Plu | JDLOUGHY@advisorlaw.com;sama |
| RE: fake fake fake chapman study | Wow! If you can get definitive proof that they are using a | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| roebuck nitv chapman study fake | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 28, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv or law banning lie detectors | https://olis.leg.state.or.us/liz/2017R1/Downloads/Committee | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv eagle logo | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| Great Seal of United States [NITV] | https://graphicdesign.stackexchange.com/questions/73437/is- | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| nitv nij evaluation | https://www.nij.gov/journals/259/pages/voice-stress- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv engler miami 2013 | https://antipolygraph.org/cgi- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman study comment | https://books.google.com/books/about/Detecting_Deception. | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv polygraph jail judgement | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv nacvsa chapman study | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv judge probation testing | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv nacvsa article | https://www.prnewswire.com/news-releases/the-end-of-the- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv chapman study short | https://www.cvsa1.com/wp- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv law order mag 2014 | http://www.hendonpub.com/law_and_order/articles/2014/06 | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv bob mccarty | http://bobmccarty.com/ | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv voice stress articles | https://scholar.google.com/scholar?as_ylo=2010&q="comput | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv google abstract | https://patents.google.com/patent/US7853445B2/en | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv blogger wanted | http://languagelog.ldc.upenn.edu/nll/?p=32326#comments | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 27, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Re: lie detector scam on police | Hello Mr. Herring, | Cheryl Smith | mspenonfire@gmail.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv language log update | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv language log 2014 | http://languagelog.ldc.upenn.edu/nll/?p=12427 | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv nij review cvsa | https://www.nij.gov/journals/259/pages/voice-stress- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv you tube comments | https://www.youtube.com/watch?v=Rr3E_2KTxI0 | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 26, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv crotty announcement | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 25, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | Lantzr@albemarle.org | Lantzr@albemarle.org | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | dmccoy2@richmond.edu | dmccoy2@richmond.edu | | |
| lie detector scam on law enforcement | Dear Chief, | Arthur Herring III | admin@dektorpse.com | mgavin@fallschurchva.gov | mgavin@fallschurchva.gov | | |
| lie detector scam on law enforcement | Dear Chief, | Arthur Herring III | admin@dektorpse.com | chapmant@portsmouthva.gc | chapmant@portsmouthva.gov | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | drhines@hanovercounty.gov | drhines@hanovercounty.gov | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | hhall@roanokecountyva.gov | hhall@roanokecountyva.gov | | |
| liedetector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | dana@vachiefs.org | dana@vachiefs.org | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | leslie.parsons@dc.gov | leslie.parsons@dc.gov | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | john.haines@dc.gov | john.haines@dc.gov | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | robert.contee@dc.gov | robert.contee@dc.gov | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | dkull@cityofbrandon.org | dkull@cityofbrandon.org | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | jwellnitz@clarkpd.com | jwellnitz@clarkpd.com | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | 206.apd@aberdeen.sd.us | 206.apd@aberdeen.sd.us | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | bpaulsen@cityofyankton.org | bpaulsen@cityofyankton.org | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | lmcpeek@watertownpd.com | lmcpeek@watertownpd.com | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | srathman@plattsmouth.org | srathman@plattsmouth.org | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | ddamoude@cityofholdrege.c | ddamoude@cityofholdrege.org | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | bmizner@ci.norfolk.ne.us | bmizner@ci.norfolk.ne.us | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | KSpencer@scottsbluff.org | KSpencer@scottsbluff.org | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | steve.hensel@crete.ne.gov | steve.hensel@crete.ne.gov | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | DLynch@kearneygov.org | DLynch@kearneygov.org | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | andy@mnchiefs.org | andy@mnchiefs.org | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | rstevenson@michiganpolicec | rstevenson@michiganpolicechiefs.org | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | mday@ftthomas.org | mday@ftthomas.org | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | Jim.pendergraff@kypolicechi | Jim.pendergraff@kypolicechiefs.org | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | joe.monroe@uky.edu | joe.monroe@uky.edu | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | alucas@cityofindependence. | alucas@cityofindependence.org | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | bbarnhill@paducahky.gov | bbarnhill@paducahky.gov | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | mestess@apublicpolicy.com | mestess@apublicpolicy.com | | |
| lie detector scam on law enforcement | Dear Ms. Hill, | Arthur Herring III | admin@dektorpse.com | carrie@sheriffs.org | carrie@sheriffs.org | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | lglantz@sheriffs.org | lglantz@sheriffs.org | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | rmwein@sheriffs.org | rmwein@sheriffs.org | | |
| lie detector scam on law enforcement | Dear Ms. Connor, | Arthur Herring III | admin@dektorpse.com | dconner@sheriffs.org | dconner@sheriffs.org | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | jstangelo@sheriffs.org | jstangelo@sheriffs.org | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | jthompson@sheriffs.org | jthompson@sheriffs.org | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Out of the Office Re: lie detector scam on law enforcement | I am on vacation, out of state, until August 27th. I will respond | Greg Knott | greg.knott@basaltpolice.com | admin@dektorpse.com | admin@dektorpse.com | | |
| lie detector scam on police | Dear Sir, | Arthur Herring III | admin@dektorpse.com | Daniel.hughes@florenceaz.go | Daniel.hughes@florenceaz.gov | | |
| lie detector scam on police | Dear Sir, | Arthur Herring III | admin@dektorpse.com | mleahy@masschiefs.org | mleahy@masschiefs.org | | |
| lie detector scam on police | Dear Ms. Campbell, | Arthur Herring III | admin@dektorpse.com | anne@victorygrp.com | anne@victorygrp.com | | |
| lie detector scam on police | Dear Ms. Campbell, | Arthur Herring III | admin@dektorpse.com | marie@victorygrp.com | marie@victorygrp.com | | |
| lie detector scam on police | Dear Sir, | Arthur Herring III | admin@dektorpse.com | kevin@victorygrp.com | kevin@victorygrp.com | | |
| lie detector scam on police | Dear Sir, | Arthur Herring III | admin@dektorpse.com | joseph.martin@parkersburgp | joseph.martin@parkersburgpolice.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| lie detector scam on police | Dear Mr. Strachan, | Arthur Herring III | admin@dektorpse.com | steve@waspc.org | steve@waspc.org | | |
| lie detector scam on police | Dear Ms. Gregory, | Arthur Herring III | admin@dektorpse.com | dgregory@waspc.org | dgregory@waspc.org | | |
| Re: crooked charlie | YOU ARE USING THE WRONG EMAIL ADDRESS | mexico2018@nym.hush.com | mexico2018@nym.hush.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: john slater bio | YOU ARE USING THE WRONG (admin@dektorpse) EMAIL | mexico2018@nym.hush.com | mexico2018@nym.hush.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 24, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | pnimmer@villageofshorewoo | pnimmer@villageofshorewood.org | | |
| lie detection scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | dthaves@shawanonet.net | dthaves@shawanonet.net | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | peters3006@gmail.com | peters3006@gmail.com | | |
| RE: question | Yes it relays emails on my server. I don't think they can get | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: question | Server is very secure but it is good to change passwords | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: video | Understood. I don't think it will help you win your case in | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| nitv | Dear Mr. Slater, | Arthur Herring III | admin@dektorpse.com | info@palaxiomgroup.com | info@palaxiomgroup.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | terryallenpr@gmail.com | terryallenpr@gmail.com | | |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | oeditorbrown@gmail.com | oeditorbrown@gmail.com | | |
| lie detector scam on lawenforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | tcollinsnabj@gmail.com | tcollinsnabj@gmail.com | | |
| lie detector scam on police | Dear Sir, | Arthur Herring III | admin@dektorpse.com | gayle.d.hurd@gmail.com | gayle.d.hurd@gmail.com | | |
| lie detector scam on police | Dear Sir, | Arthur Herring III | admin@dektorpse.com | calhoun.nabj@gmail.com | calhoun.nabj@gmail.com | | |
| lie detector scam on police | Dear Sir, | Arthur Herring III | admin@dektorpse.com | khorri.atkinson1@gmail.com | khorri.atkinson1@gmail.com | | |
| lie detectorscam on police | Dear Sir, | Arthur Herring III | admin@dektorpse.com | griotsouth@cs.com | griotsouth@cs.com | | |
| lie detector scam on police | Dear Ms. Smith | Arthur Herring III | admin@dektorpse.com | mspenonfire@gmail.com | mspenonfire@gmail.com | | |
| police scammed | Dear Sir, | Arthur Herring III | admin@dektorpse.com | rsm@rolandsmartin.com | rsm@rolandsmartin.com | | |
| police scammed | Dear Ms. Tucker, | Arthur Herring III | admin@dektorpse.com | Dorothyvpnabj@gmail.com | Dorothyvpnabj@gmail.com | | |
| police scammed | Dear Ms. Glover, | Arthur Herring III | admin@dektorpse.com | NABJpresident21@gmail.con | NABJpresident21@gmail.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 23, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| bell 2004 nitv | | Arthur Herring III | admin@dektorpse.com | mexico2018@nym.hush.com | mexico2018@nym.hush.com | | |
| nitv | Dear Mr. Ryan, | Arthur Herring III | admin@dektorpse.com | admin@secureforce.com.au | admin@secureforce.com.au | | |
| groveport nitv endorsement | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv groveport homepage | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv dektor lawsuit | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: NHT request for quotation of Voice Stress Analysis™- PSE 7010 | Please free feel contact me via WhatsApp: +84962177832 | cúc lê | lecuc24111996@gmail.com | admin@dektorpse.com | admin@dektorpse.com | | |
| NHT request for quotation of Voice Stress Analysis™- PSE 7010 | Dear Sir/ Madam, | cúc lê | lecuc24111996@gmail.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Re: fyi#2 | NITV has one as well. Not as good as that one. Know a few | mexico2018@nym.hush.com | mexico2018@nym.hush.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 22, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Re: lie detection | Arthur, | J Gilchrist | lisjg2@gmail.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 21, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: NITV v Dektor 7863-1801 | Daniel, | Robert Eckard | robert@roberteckardlaw.com | Daniel DeSouza;Jessica Ayala | ddesouza@desouzalaw.com;jessi | JAMES D'LOUGHY;Samantha Plu | JDLOUGHY@advisorlaw.com;sama |
| RE: website revised | I am a bit confused by different look, you say add it but then | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| lie detector scam on police | Dear Ms. Elliott, | Arthur Herring III | admin@dektorpse.com | cityattorney@sandiego.gov | cityattorney@sandiego.gov | | |
| lie detector scam on police | Dear Sir, | Arthur Herring III | admin@dektorpse.com | georgettegomez@sandiego.g | georgettegomez@sandiego.gov | | |
| lie detector scam on police | Dear Sir, | Arthur Herring III | admin@dektorpse.com | davidalvarez@sandiego.gov | davidalvarez@sandiego.gov | | |
| lie detector scam on police | Dear Sir, | Arthur Herring III | admin@dektorpse.com | scottsherman@sandiego.gov | scottsherman@sandiego.gov | | |
| lie detector scam on police | Dear Sir, | Arthur Herring III | admin@dektorpse.com | ChrisCate@sandiego.gov | ChrisCate@sandiego.gov | | |
| lie detector scam on police | Dear Sir, | Arthur Herring III | admin@dektorpse.com | markkersey@sandiego.gov | markkersey@sandiego.gov | | |
| lie detector scam on police | Dear Sir, | Arthur Herring III | admin@dektorpse.com | myrtlecole@sandiego.gov | myrtlecole@sandiego.gov | | |
| lie detector scam on police | Dear Sir, | Arthur Herring III | admin@dektorpse.com | christopherward@sandiego.g | christopherward@sandiego.gov | | |
| lie detector scam on police | Dear Sir, | Arthur Herring III | admin@dektorpse.com | loriezapf@sandiego.gov | loriezapf@sandiego.gov | | |
| nitv business lourdes | http://search.sunbiz.org/Inquiry/CorporationSearch/SearchRe | Arthur Herring III | admin@dektorpse.com | Jessica Ayala | jessica@roberteckardlaw.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 20, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv corp info | http://search.sunbiz.org/Inquiry/CorporationSearch/SearchRe | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv many names | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv voice video detection | https://finance.yahoo.com/news/technology-breakthrough- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 19, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| lie detector scam on police | Dear Mr. Green, | Arthur Herring III | admin@dektorpse.com | wsc@noblenatl.net | wsc@noblenatl.net | | |
| lie detector scam on police | Dear Mr. Elmore, | Arthur Herring III | admin@dektorpse.com | nwc@noblenatl.net | nwc@noblenatl.net | | |
| lie detector scam on police | Dear Mr. Peterson, | Arthur Herring III | admin@dektorpse.com | nwc@noblenatl.net | nwc@noblenatl.net | | |
| lie detector scam on police | Dear O'Quinn, | Arthur Herring III | admin@dektorpse.com | scc@noblenatl.net | scc@noblenatl.net | | |
| lie detector scam on police | Dear Mr. Waters, | Arthur Herring III | admin@dektorpse.com | scc@noblenatl.net | scc@noblenatl.net | | |
| lie detector scam on police | Dear Ms. Moody, | Arthur Herring III | admin@dektorpse.com | sgv@noblenatl.net | sgv@noblenatl.net | | |
| lie detector scam on police | Dear Capt. Sanford, | Arthur Herring III | admin@dektorpse.com | sdc@NOBLEnatl.net | sdc@NOBLEnatl.net | | |
| lie detector scam on police | Dear Mr. Millington, | Arthur Herring III | admin@dektorpse.com | sfb@NOBLEnatl.net | sfb@NOBLEnatl.net | | |
| lie detector scam on police | Dear Mr. Louis, | Arthur Herring III | admin@dektorpse.com | sdc@NOBLEnatl.net | sdc@NOBLEnatl.net | | |
| lie detector scam on police | Dear Mr. Watson, | Arthur Herring III | admin@dektorpse.com | sdc@NOBLEnatl.net | sdc@NOBLEnatl.net | | |
| lie detector scam on police | Dear Ms. Fenner, | Arthur Herring III | admin@dektorpse.com | cvcc@NOBLEnatl.net | cvcc@NOBLEnatl.net | | |
| lie detector scam on police | Dear Ms. Pickrom, | Arthur Herring III | admin@dektorpse.com | dna@noblenatl.net | dna@noblenatl.net | | |
| lie detector scam on police | Dear Commander Glover, | Arthur Herring III | admin@dektorpse.com | Regionsixvp@NOBLEnatl.net | Regionsixvp@NOBLEnatl.net | | |
| lie detector scam on police | Dear Ms. Provost, | Arthur Herring III | admin@dektorpse.com | mattie.provost50@gmail.con | mattie.provost50@gmail.com | | |
| lie detector scam on police | Dear Mr. Brinkley, | Arthur Herring III | admin@dektorpse.com | htc@NOBLEnatl.net | htc@NOBLEnatl.net | | |
| lie detector scam on police | Dear Mr. Fobbs, | Arthur Herring III | admin@dektorpse.com | gnt@noblenatl.net | gnt@noblenatl.net | | |
| lie detector scam on police | Dear Mr. Ocletree, | Arthur Herring III | admin@dektorpse.com | ctc@noblenatl.net | ctc@noblenatl.net | | |
| lie detector scam on police | Dear Mr. Doyle, | Arthur Herring III | admin@dektorpse.com | stl@noblenatl.net | stl@noblenatl.net | | |

| | | | | | |
|---|---|---|---|---|---|
| lie detector scam on police | Dear Mr. Joseph, | Arthur Herring III | admin@dektorpse.com | lac@NOBLEnatl.net | lac@NOBLEnatl.net |
| lie detector scam on police | Dear Mr. Cutno, | Arthur Herring III | admin@dektorpse.com | lac@NOBLEnatl.net | lac@NOBLEnatl.net |
| lie detector scam on police | Dear Mr. Jefferson, | Arthur Herring III | admin@dektorpse.com | brc@noblenatl.net | brc@noblenatl.net |
| lie detector scam on police | Dear Ms. Washington, | Arthur Herring III | admin@dektorpse.com | arc@noblenatl.net | arc@noblenatl.net |
| lie detector scamon police | Dear Capt. Thomas, | Arthur Herring III | admin@dektorpse.com | Regionfivevp@NOBLEnatl.ne | Regionfivevp@NOBLEnatl.net |
| Automatic reply: lie detector scam on police | I will be away from the office starting Wednesday, August 15, | English, Eric D - Police Deputy Chief | Eric.English@richmondgov.com | Arthur Herring III | admin@dektorpse.com |
| lie detector scam on police | Dear Mr. Mack, | Arthur Herring III | admin@dektorpse.com | martin.mack@cincinnati-oh.g | martin.mack@cincinnati-oh.gov |
| lie detector scam on police | Dear Mr. Cureton, | Arthur Herring III | admin@dektorpse.com | soh@NOBLEnatl.net | soh@NOBLEnatl.net |
| lie detector scam on police | Dear Ms. Mason, | Arthur Herring III | admin@dektorpse.com | smason@woodmerevillage.c | smason@woodmerevillage.com |
| lie detector scam on police | Dear Mr. Jordan, | Arthur Herring III | admin@dektorpse.com | coc@noblenatl.net | coc@noblenatl.net |
| lie detector scam on police | Dear Mr. Frizell, | Arthur Herring III | admin@dektorpse.com | booker.hodges@co.ramsey.n | booker.hodges@co.ramsey.mn.us |
| lie detector scam on police | Dear Mr. Hodges, | Arthur Herring III | admin@dektorpse.com | mnc@NOBLEnatl.net | mnc@NOBLEnatl.net |
| lie detector scam on police | Dear Mr. Dixon, | Arthur Herring III | admin@dektorpse.com | tdixon@grcity.us | tdixon@grcity.us |
| lie detector scam on police | Dear Ms. Randolph, | Arthur Herring III | admin@dektorpse.com | wmc@noblenatl.net | wmc@noblenatl.net |
| lie detector scam on police | Dear Mr. Holt, | Arthur Herring III | admin@dektorpse.com | dmc@noblenatl.net | dmc@noblenatl.net |
| lie detector scam on police | Dear Mr. James, | Arthur Herring III | admin@dektorpse.com | nin@noblenatl.net | nin@noblenatl.net |
| lie detector scam on police | Dear Mr. Henry, | Arthur Herring III | admin@dektorpse.com | brucehenrygicn@gmail.com | brucehenrygicn@gmail.com |
| lie detector scam on police | Dear Mr. Walton | Arthur Herring III | admin@dektorpse.com | gic@NOBLEnatl.net | gic@NOBLEnatl.net |
| lie detector scam on police | Dear Mr. Cross, | Arthur Herring III | admin@dektorpse.com | nic@noblenatl.net | nic@noblenatl.net |
| lie detector scam on police | Dear Mr. Bush, | Arthur Herring III | admin@dektorpse.com | mdc@noblenatl.net | mdc@noblenatl.net |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| lie detector scam on police | Dear Ms. Ward, | Arthur Herring III | admin@dektorpse.com | coslawnseven@sbcglobal.net | coslawnseven@sbcglobal.net |
| lie detector scam on police | Dear Mr. Williams, | Arthur Herring III | admin@dektorpse.com | cmc@NOBLEnatl.net | cmc@NOBLEnatl.net |
| lie detector scam on police | Dear Mr. Rabon, | Arthur Herring III | admin@dektorpse.com | iac@NOBLEnatl.net | iac@NOBLEnatl.net |
| lie detector scam on police | Dear Mr. Stanton, | Arthur Herring III | admin@dektorpse.com | iac@NOBLEnatl.net | iac@NOBLEnatl.net |
| lie detector scam on police | Dear Ms. Andrews, | Arthur Herring III | admin@dektorpse.com | Regionfourvp@NOBLEnatl.ne | Regionfourvp@NOBLEnatl.net |
| lie detector scam on police | Dear Mr. Moore, | Arthur Herring III | admin@dektorpse.com | Alvinmoore1@bellsouth.net | Alvinmoore1@bellsouth.net |
| lie detector scam on police | Dear Ms. Pilot, | Arthur Herring III | admin@dektorpse.com | wtc@noblenatl.net | wtc@noblenatl.net |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| lie detector scam on police | Dear Jennings, | Arthur Herring III | admin@dektorpse.com | jjennings@cmpdg.org | jjennings@cmpdg.org |
| lie detector scam on police | Dear Mr. Jennings, | Arthur Herring III | admin@dektorpse.com | cnc@noblenatl.net | cnc@noblenatl.net |
| lie detector scam on police | Dear Mr. Gaddy, | Arthur Herring III | admin@dektorpse.com | Robert.gaddy@durhamnc.go | Robert.gaddy@durhamnc.gov |
| lie detector scam on police | Dear Ms. Campbell, | Arthur Herring III | admin@dektorpse.com | enc@noblenatl.net | enc@noblenatl.net |
| lie detector scam on police | Dear Ms. Chavous, | Arthur Herring III | admin@dektorpse.com | Lavita.chavous@louisvilleky.g | Lavita.chavous@louisvilleky.gov |
| lie detector scam on police | Dear Mr. Weathers, | Arthur Herring III | admin@dektorpse.com | kyc@noblenatl.net | kyc@noblenatl.net |
| lie detector scam on police | Dear Ms. Reid, | Arthur Herring III | admin@dektorpse.com | delano.reid@atf.gov | delano.reid@atf.gov |
| lie detector scam on police | Dear Mr. Dixon, | Arthur Herring III | admin@dektorpse.com | wdc@noblenatl.net | wdc@noblenatl.net |
| lie detector scam on police | Dear Ms. Gunn, | Arthur Herring III | admin@dektorpse.com | cvc@NOBLEnatl.net | cvc@NOBLEnatl.net |
| lie detector scam on police | Dear Mr. Hart, | Arthur Herring III | admin@dektorpse.com | nvc@noblenatl.net | nvc@noblenatl.net |
| lie detector scamon police | Dear Mr. Bryant, | Arthur Herring III | admin@dektorpse.com | Christopher.bryant@norfolk. | Christopher.bryant@norfolk.gov |
| lie detector scam on police | Dear Mr. Hughes, | Arthur Herring III | admin@dektorpse.com | Davidh_263@msn.com | Davidh_263@msn.com |
| lie detector scam on police | Dear Dr. Johnson, | Arthur Herring III | admin@dektorpse.com | hrv@NOBLEnatl.net | hrv@NOBLEnatl.net |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| lie detector scam on police | Dear Mr. Terry, | Arthur Herring III | admin@dektorpse.com | lterry@vs.state.va.us | lterry@vs.state.va.us |
| lie detector scam on police | Dear Mr. English, | Arthur Herring III | admin@dektorpse.com | cvc@NOBLEnatl.net | cvc@NOBLEnatl.net |
| lie detector scam on police | Dear Ms. Hood, | Arthur Herring III | admin@dektorpse.com | karina.hood@jcf.gov.jm | karina.hood@jcf.gov.jm |
| lie detector scam on police | Dear Ms. Bickeroff, | Arthur Herring III | admin@dektorpse.com | Lavonnie.bickerstaff@city.pit | Lavonnie.bickerstaff@city.pittsburgh.pa.us |
| lie detector scam on police | Dear Mr. Singletary, | Arthur Herring III | admin@dektorpse.com | wny@NOBLEnatl.net | wny@NOBLEnatl.net |
| lie detector scam on police | Dear Mr. Grant, | Arthur Herring III | admin@dektorpse.com | Novelette.grant@jcf.gov.jm | Novelette.grant@jcf.gov.jm |
| lie detector scam on police | Dear Mr. Withrow, | Arthur Herring III | admin@dektorpse.com | pit@noblenatl.net | pit@noblenatl.net |
| lie detector scam on police | Dear Moxley, | Arthur Herring III | admin@dektorpse.com | Nathaniel.jones@atf.gov | Nathaniel.jones@atf.gov |
| lie detector scam on police | Dear Mr. Moxley, | Arthur Herring III | admin@dektorpse.com | wny@NOBLEnatl.net | wny@NOBLEnatl.net |
| lie detector scam on police | Dear Mr. Scandrett, | Arthur Herring III | admin@dektorpse.com | rbscandr@dekalbcountyga.g | rbscandr@dekalbcountyga.gov |
| lie detector scam on police | Dear Mr. Ford, | Arthur Herring III | admin@dektorpse.com | gac@noblenatl.net | gac@noblenatl.net |
| lie detector scam on police | Dear Ms. Francis, | Arthur Herring III | admin@dektorpse.com | gpc@noblenatl.net | gpc@noblenatl.net |
| lie detector scam on police | Dear Mr. Pearson, | Arthur Herring III | admin@dektorpse.com | Dbb72@aol.com | Dbb72@aol.com |
| lie detector scam on police | Dear Mr. Martin, | Arthur Herring III | admin@dektorpse.com | nyc@NOBLEnatl.net | nyc@NOBLEnatl.net |
| lie detector scam on police | Dear Mr. Martin, | Arthur Herring III | admin@dektorpse.com | Robcar5@comcast.net | Robcar5@comcast.net |
| liedetector scam on police | Dear Ms. Daniels, | Arthur Herring III | admin@dektorpse.com | sfc@NOBLEnatl.net | sfc@NOBLEnatl.net |
| lie detectorscam on police | Dear Bey, | Arthur Herring III | admin@dektorpse.com | cpc@noblenatl.net | cpc@noblenatl.net |
| lie detector scam on police | Dear Mr. Belcher, | Arthur Herring III | admin@dektorpse.com | sfc@NOBLEnatl.net | sfc@NOBLEnatl.net |
| RE: website revised | Cant meet today have my daughter | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com |
| lie detector scam on police | Bryant | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| lie detector scam on police | Dear Mr. Ravenell, | Arthur Herring III | admin@dektorpse.com | P90965@aacounty.org | P90965@aacounty.org |
| lie detector scam on police | Dear Mr. Burnett | Arthur Herring III | admin@dektorpse.com | sjc@NOBLEnatl.net | sjc@NOBLEnatl.net |
| lie detector scam on police | Dear Mr. Young, | Arthur Herring III | admin@dektorpse.com | Rod.young@talgov.com | Rod.young@talgov.com |
| lie detector scam on police | Dear Mr. Oliver, | Arthur Herring III | admin@dektorpse.com | whloliver@aol.com | whloliver@aol.com |
| lie detector scam on police | Dear Ms. Smith, | Arthur Herring III | admin@dektorpse.com | nfc@noblenatl.net | nfc@noblenatl.net |
| lie detector scam on police | Dear Mr. Alford, | Arthur Herring III | admin@dektorpse.com | mdc@noblenatl.net | mdc@noblenatl.net |
| lie detector scam on police | Dear Mr. Ship, | Arthur Herring III | admin@dektorpse.com | jship@NOBLEnatl.net | jship@NOBLEnatl.net |
| lie detector scam on police | Dear Ms. Henry, | Arthur Herring III | admin@dektorpse.com | lovetta.quinn-henry@cityofo | lovetta.quinn-henry@cityoforlando.net |
| Undeliverable: lie detector scam on police | <http://products.office.com/en- | postmaster@studentsdesu.onmicrosof | postmaster@studentsdesu.onmicrosoft.c | admin@dektorpse.com | admin@dektorpse.com |
| lie detector scam on police | Dear Mr. Flores, | Arthur Herring III | admin@dektorpse.com | hgflores@students.desu.edu | hgflores@students.desu.edu |
| lie detector scam on police | Dear Mr. Woods, | Arthur Herring III | admin@dektorpse.com | cfc@NOBLEnatl.net | cfc@NOBLEnatl.net |
| Undeliverable: lie detector scam on police | <http://products.office.com/en- | postmaster@studentsdesu.onmicrosof | postmaster@studentsdesu.onmicrosoft.c | admin@dektorpse.com | admin@dektorpse.com |
| lie detector scam on police | | Arthur Herring III | admin@dektorpse.com | cfc@NOBLEnatl.net | cfc@NOBLEnatl.net |
| lie detector scam on police | Dear Mr. Rice, | Arthur Herring III | admin@dektorpse.com | lmrice@students.desu.edu | lmrice@students.desu.edu |
| lie detector scam on police | Dear Mr. Stewart, | Arthur Herring III | admin@dektorpse.com | cnj@NOBLEnatl.net | cnj@NOBLEnatl.net |
| lie detector scam on police | Dear Ms. Lawson, | Arthur Herring III | admin@dektorpse.com | awc@noblenatl.net | awc@noblenatl.net |

| | | | | | |
|---|---|---|---|---|---|
| lie detector scam on police | Dear Mr. Martin, | Arthur Herring III | admin@dektorpse.com | tamartin15@students.desu.e | tamartin15@students.desu.edu |
| lie detector scam on police | Dear Mr. Cummings, | Arthur Herring III | admin@dektorpse.com | dec@NOBLEnatl.net | dec@NOBLEnatl.net |
| lie detector scam on police | Dear Mr. Celestin, | Arthur Herring III | admin@dektorpse.com | mca@NOBLEnatl.net | mca@NOBLEnatl.net |
| lie detector scam on police | Dear Mr. Hunter, | Arthur Herring III | admin@dektorpse.com | dlhunter@bessemeral.org | dlhunter@bessemeral.org |
| lie detector scam on police | Dear Mr. McQueen | Arthur Herring III | admin@dektorpse.com | wny@NOBLEnatl.net | wny@NOBLEnatl.net |
| lie detector scam on police | Dear Mr. Irby, | Arthur Herring III | admin@dektorpse.com | bac@NOBLEnatl.net | bac@NOBLEnatl.net |
| lie detector scam on police | Dear Mr. Bryant, | Arthur Herring III | admin@dektorpse.com | wny@NOBLEnatl.net | wny@NOBLEnatl.net |
| lie detector scam on police | Dear Ms. Kittle, | Arthur Herring III | admin@dektorpse.com | topcopdkr@yahoo.com | topcopdkr@yahoo.com |
| lie detector scam on police | Dear Sir, | Arthur Herring III | admin@dektorpse.com | Regionthreevp@NOBLEnatl.r | Regionthreevp@NOBLEnatl.net |
| lie detector scam on police | Dear Ms. Bryant, | Arthur Herring III | admin@dektorpse.com | regiontwovp@NOBLEnatl.ne | regiontwovp@NOBLEnatl.net |
| Re: website revised | Just to confirm | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 18, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | nationaloffice@blackpolice.o | nationaloffice@blackpolice.org |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@yourhostingaccount.cor | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@yourhostingaccount.cor | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@yourhostingaccount.cor | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@yourhostingaccount.cor | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@yourhostingaccount.cor | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@yourhostingaccount.cor | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@yourhostingaccount.cor | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@yourhostingaccount.cor | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@yourhostingaccount.cor | admin@dektorpse.com | admin@dektorpse.com |
| website revised | Hi Matt, | Arthur Herring III | admin@dektorpse.com | Matt Vanderhoff | mvanderhoff@vanderson.net |
| RE: wow if true | He is right about a lot of things. NITV is looking to become a | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 17, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| lie detector scam on law enforcement | Dear Mr. Cox, | Arthur Herring III | admin@dektorpse.com | clarenceecox3@att.net | clarenceecox3@att.net |
| Re: letter RESPONSE | Dear Mr. Herring: | CJA LIE DETECTION SERVICES | gregr@liedetectionservices1.com | Arthur Herring III | admin@dektorpse.com |
| nitv civilian examiners | Dalton –ex groveport pd | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv examiners | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| Re: RE: nitv flood ryan guilty 2009 | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| wayback machine | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| Re: nitv greg roebuck | I tyed in roebucks name and got a website at | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| Re: nitv greg roebuck b | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| Re: nitv is getting around | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| Re: nitv tx 2018 icac conference | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| Re: nitv flood ryan guilty 2009 | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| roebuck cvsa board member | Hi Matt, | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv certification d | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv certification c | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv certification b | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv certification a | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv nacvsa disclaimer cold call | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| Re: strange roebuck letter | It appears to be an email that was printed out but it could be | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 16, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| Federal jury duty | Okay well the case is over as they settled out of court this | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com |
| nitv flood ryan guilty 2009 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| flood ryan guilty cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv pse history 5/17 d | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv pse history 5/17 c | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv pse history 5/17 b | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv pse history 5/17 a | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv tx 2018 icac conference | Dear Jill, | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv private users cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv greg roebuck b | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv greg roebuck | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| Re: RE: RE: Wellness Check | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 15, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| nitv chapman report | http://avsapro.com/wp- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| Re: nitv info | The only problem with doing this is that they will know it is | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com |
| USC ADVICE | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 14, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| Re: nitv info | Okay if you want those back I will put them back up along with | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com |
| Re: nitv info | So the one you had before about Dirk Bell? | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com |
| RE: investigation | Thank you for the email, Mr. Herring. We currently use the | Cullin,Amanda R | ACULLIN@nwmissouri.edu | Arthur Herring III | admin@dektorpse.com |
| lie detector scam on law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | abramblett@aacop.com | abramblett@aacop.com |
| Re: trial | Well it is a federal case so it is $40 per day + 0.545 per mile but | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com |
| antipolygraph news | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 13, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| nitv ire humble | https://www.ire.org/resource- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 12, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: investigation | Delivery has failed to these recipients or groups: | postmaster@latwp.org | postmaster@latwp.org | admin@dektorpse.com | admin@dektorpse.com |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com |
| lie detector scam on law enforcement | Dear Agent Harpster, | Arthur Herring III | admin@dektorpse.com | mtharpster@fbi.gov | mtharpster@fbi.gov |
| RE: nitv | Maybe something like "JusticeFromNITV.com" or something | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com |
| lie detector scam on law enforcement | Dear Mr. Gross, | Arthur Herring III | admin@dektorpse.com | tgross@pachiefs.org | tgross@pachiefs.org |
| RE: nitv | The best way to do it is to use a prepaid credit card and buy a | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com |
| police lie detector scam | Dear Dep. Chief Forzato, | Arthur Herring III | admin@dektorpse.com | sforzato@attorneygeneral.gc | sforzato@attorneygeneral.gov |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 11, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| nitv posers and imposters | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RE: jury duty | Hahaha I think that may work but I don't think they will ever | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| lie detector scam on police | Dear Sen. Boniface, | Arthur Herring III | admin@dektorpse.com | gwen_boniface@hotmail.cor | gwen_boniface@hotmail.com | | |
| RE: jury duty | Well they have been trying to get me for years and every time | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| Re: cvsa for icac 2 years ago | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 10, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Your Retainer (Herring) | Good Afternoon Mr. Herring, | Jessica Ayala | jessica@roberteckardlaw.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Undeliverable: police lie detector scam | <http://products.office.com/en- | Microsoft Outlook | MicrosoftExchange329e71ec88ae4615bb | admin@dektorpse.com | admin@dektorpse.com | | |
| Automatic reply: [EXT] lie detector scam | Thank you for your email. I am out of the office until Monday, | Battle, Jessica | Jessica.Battle@cmpd.org | Arthur Herring III | admin@dektorpse.com | | |
| nitv other agencies using cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv condemns pse 2007 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv nacvsa old pse evaluation | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv worldwide cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 9, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Re: investigative journalism | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | cfreeze@fbi.gov | cfreeze@fbi.gov | | |
| RE: humble | True but I am not sure Humble is doing this. I think it is the | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| Re: RE: UK HERE | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: RE: UK HERE | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv lawsuit posted | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: UK HERE | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 8, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| 2018.08.08 fyi from Zappolo IMPORTANT FW: 2018.08.01 fyi from Za | Mr. Herring, | Scott Zappolo | szappolo@zappolofarwell.com | Arthur Herring III | admin@dektorpse.com | Scott Zappolo;Jeffrey Farwell;Co | szappolo@zappolofarwell.com;jfa |
| ***SPAM*** UK HERE | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 7, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: investigation | Good Morning, | Amoroso, Gregory | Gregory.Amoroso@peelpolice.ca | 'Arthur Herring III' | admin@dektorpse.com | Andrews, Marc;Gormley, Sean | Marc.Andrews@peelpolice.ca;Sea |
| PSE and Voice Stress Analysis for Police Service | Dear Sir, | Arthur Herring III | admin@dektorpse.com | 'Miklos Badaloo' | Miklos.Badaloo@ttps.gov.tt | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 6, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| lie detection scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | mbrachtl@azag.gov | mbrachtl@azag.gov | | |
| investigation | Dear Sir, | Arthur Herring III | admin@dektorpse.com | reginaldbrown@cox.net | reginaldbrown@cox.net | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 5, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Re: RE: RE: address | You need to be careful regardless as this appears to be a | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: RE: address | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 4, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Re: investigation | Thank you for contacting our police department. However, we | Brenda Bernot | BBernot@wegopd.org | Arthur Herring III | admin@dektorpse.com | | |
| Re: website cvsa section | Updated | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| police lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | jaquino@cdblaw.com | jaquino@cdblaw.com | | |
| Re: thanks for the website change | Your lawyer advised you to remove all dirk bell information? | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| Re: website | Arthur, | Dirk Bell | bellda2005@gmail.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 3, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Arthur Herring the Turd, You lying sack of shit! | | Arthur Herring III | admin@dektorpse.com | jspinney@townofchelmsford | jspinney@townofchelmsford.us | | |
| Arthur Herring the Turd, You lying sack of shit! | Dear Chief Spinney, | Arthur Herring III | admin@dektorpse.com | jspinney@townofchelmsford | jspinney@townofchelmsford.us | | |
| Arthur Herring the Turd, You lying sack of shit! | | Arthur Herring III | admin@dektorpse.com | zherb@richlandtownshippd.c | zherb@richlandtownshippd.org | | |
| Arthur Herring the Turd, You lying sack of shit! | | Arthur Herring III | admin@dektorpse.com | zherb@richlandtownshippd.c | zherb@richlandtownshippd.org | | |
| nitv endler | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv businesses | https://www.corporationwiki.com/search/results?term=charle | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv many businesses | https://www.corporationwiki.com/search/results?term=nitv | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| need a paper weight? | https://www.ebay.com/itm/Dektor-PSE-1-Analog-Polygraph- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv 10 15 15 groveport pd | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| EMAIL WARNING & CONTACT WITH DIRK BELL | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: nitv dirk bell lies about me | It appears to be OK for nitv to write this and post this on their | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: Arthur Herring the Turd, You lying sack of shit! | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: Arthur Herring the Turd, You lying sack of shit! | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 2, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Re: Arthur Herring the Turd, You lying sack of shit! | Arthur, | Dirk Bell | bellda2005@gmail.com | DektorPSE | admin@dektorpse.com | Charles Humble | charles@charleshumble.com |
| Re: humble moving a lot | Interesting email exchange. | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| Arthur Herring the Turd, You lying sack of shit! | Arthur, | Dirk Bell | bellda2005@gmail.com | DektorPSE | admin@dektorpse.com | Charles Humble | charles@charleshumble.com |
| kass iasiu lawyer nitv | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: nitv warning 2003 | That letter represents probably one of many lawyers that he | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: Call from my USC lawyer about case | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for August 1, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| 2018.08.01 fyi from Zapppolo RE: NITV v. Dektor | Mr. Herring, | Scott Zappolo | szappolo@zappolofarwell.com | Arthur Herring III | admin@dektorpse.com | Scott Zappolo;Colleen Schroede | szappolo@zappolofarwell.com;csc |
| nitv hires disgraced ex cop | https://antipolygraph.org/blog/2018/07/31/nitv-hires- | Arthur Herring III | admin@dektorpse.com | Bud McCorkle | marvinmccorkle@aol.com | | |
| nitv cvsa | https://antipolygraph.org/blog/2018/07/31/nitv-hires- | Arthur Herring III | admin@dektorpse.com | manager@apapolygraph.org | manager@apapolygraph.org | editor@polygraph.org | editor@polygraph.org |
| DCA Files: NJ 2018 4764 and MI 2018 0382, Herring | Hello Mr. Herring III, | Dca@DCA | DCA@dca.ca.gov | admin@dektorpse.com | admin@dektorpse.com | | |
| NITV v. Dektor | | Arthur Herring III | admin@dektorpse.com | szappolo@zappolofarwell.co | szappolo@zappolofarwell.com | | |
| lie detector scam | Dear Chief Rotondo, | Arthur Herring III | admin@dektorpse.com | exec.director@gachiefs.com | exec.director@gachiefs.com | | |
| Re: FUNDING FOR LAWSUIT | I am going over those papers still as I want to highlight the | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: interesting | Did you tell her of the lawsuit or did she find out? | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| nitv history of pse f | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv history of pse e | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv history of pse c | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv history of pse b | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv history of pse | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv anti polygraph.org | https://antipolygraph.org/blog/2018/07/31/nitv-hires- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| ***SPAM*** FUNDING FOR LAWSUIT | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 31, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Re: fyi | You have been open and honest about the PSE and what it can | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv websitedirk bell insult | | Arthur Herring III | admin@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| RE: lawsuit | I agree. Let's cease posting anything for now. | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RE: Found it, they are ONLY suing for Trademark violation See docume | I just read the court document they are basically suing because | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Re: relevance to case? | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| Found it, they are ONLY suing for Trademark violation See documents | https://www.pacermonitor.com/public/case/25192171/NITV_ | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| RE: email | Are you sure it's a legitimate Court Document? You can also | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| RE: email | Email sent | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| Re: law enforcement product news july/august | Thanks--so the alleged study is bullshit--can't be backed up b | Dr. Peter L. Comras | 36drplc@gmail.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: interesting | I don't know what to say! I'd hate to see you lose everything | Dr. Peter L. Comras | 36drplc@gmail.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: law enforcement product news july/august | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| lepn cvsa 2015 | https://www.officer.com/investigations/polygraph | Arthur Herring III | admin@dektorpse.com | Jill olson | jill.olson@gmx.com | | |
| nitv | Dear Mr. Menear, | Arthur Herring III | admin@dektorpse.com | amenear@policeandsecurity | amenear@policeandsecuritynews.com | | |
| Warning: message 1fj4Qw-0004pH-PW delayed 72 hours | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 30, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| ATTN: Arthur Herring III | Arthur, | David A. Gauntlett | dag@gauntlettlaw.com | admin@dektorpse.com | admin@dektorpse.com | rdj@gauntlettlaw.com | rdj@gauntlettlaw.com |
| Re: nitv flyer sent 2005 | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| ***SPAM*** EMAIL PRIVACY | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: nitv | I will go over that docuemnt point by point and report back to | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| lie detector scam on law enforcement | Dear Ms. Parker, | Arthur Herring III | admin@dektorpse.com | tparker@hearst.com | tparker@hearst.com | | |
| nitv cvsa agencies | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: RE: NITV v. Dektor | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| RE: NITV v. Dektor | Dear Mr. Rothman, | Arthur Herring III | admin@dektorpse.com | 'Joel Rothman' | joel.rothman@sriplaw.com | | |
| Re: NITV v. Dektor | Sounds like he is desperate. How can anyone sue someone for | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 29, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Warning: message 1fj4Qw-0004pH-PW delayed 48 hours | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Re: nitv | We have always been concerned about people getting treated | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| RE: NITV v. Dektor | I wonder who is representing NITV, | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: NITV v. Dektor | I scanned the files and found no viruses | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: nitv sueing me | Good idea! | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| RE: NITV v. Dektor | Are you sure that is legit? May be a virus. | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| nitv abc news video | https://www.youtube.com/watch?v=Rr3E_2KTxI0 | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| RE: nitv sueing me | I find it very odd that after she started feeding you | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| Re: nitv sueing me | Not sure how or why they would sue you for. You are only | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com | | |
| nitv | Dear Sir, | Arthur Herring III | admin@dektorpse.com | admin@itvt.org | admin@itvt.org | | |
| NITV v. Dektor | Mr. Herring, | Joel Rothman | joel.rothman@sriplaw.com | admin@dektorpse.com | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 28, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Warning: message 1fj4Qw-0004pH-PW delayed 24 hours | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | williamr@ccdiwireless.net | williamr@ccdiwireless.net | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | david_griswold@nashintl.cor | david_griswold@nashintl.com | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | blewis@covingtontn.com | blewis@covingtontn.com | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | roger.loftin@lexingtontn.gov | roger.loftin@lexingtontn.gov | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | slivingston@hohenwald.com | slivingston@hohenwald.com | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | pblackwell@tullahomatn.gov | pblackwell@tullahomatn.gov | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | mwilliams@signalmountaintr | mwilliams@signalmountaintn.gov | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | craig.moates@cityofmckenzi | craig.moates@cityofmckenzie.com | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | celizondo@cityofparistn.gov | celizondo@cityofparistn.gov | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | dbandy@gallatinpd.org | dbandy@gallatinpd.org | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | chieflpd@cityoflivingston.net | chieflpd@cityoflivingston.net | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | dwhite@lenoircitygov.com | dwhite@lenoircitygov.com | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | tlane15@utk.edu | tlane15@utk.edu | | |
| voice lie detector scam | Dear Chief Duncan, | Arthur Herring III | admin@dektorpse.com | maggi@tacp.org | maggi@tacp.org | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | cotrel@etsu.edu | cotrel@etsu.edu | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | jeff.hughes@brentwoodtn.gc | jeff.hughes@brentwoodtn.gov | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | rscarbrough@clintontn.net | rscarbrough@clintontn.net | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | bwade@bristoltn.org | bwade@bristoltn.org | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | sisbell@dyersburgtn.gov | sisbell@dyersburgtn.gov | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | revans@cookeville-tn.org | revans@cookeville-tn.org | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | kevin.arnold@townofsmyrna | kevin.arnold@townofsmyrna.org | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | chasty@roanokerapidsnc.cor | chasty@roanokerapidsnc.com | | |
| voicelie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | p.burdette@beaufortnc.org | p.burdette@beaufortnc.org | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | tony.godwin@townofcary.or | tony.godwin@townofcary.org | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | chiefpatterson@yahoo.com | chiefpatterson@yahoo.com | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | ken.shultz@highpointnc.gov | ken.shultz@highpointnc.gov | | |
| voice lie detector scam | Dear Chief May, | Arthur Herring III | admin@dektorpse.com | pmay@ci.king.nc.us | pmay@ci.king.nc.us | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | tledford@police.minthill.com | tledford@police.minthill.com | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | ddwilliams@ci.mooresville.nc | ddwilliams@ci.mooresville.nc.us | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | wpdchief@waynesvillepd.cor | wpdchief@waynesvillepd.com | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | jsmythe@ci.burlington.nc.us | jsmythe@ci.burlington.nc.us | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | ebuffaloe@cityofec.com | ebuffaloe@cityofec.com | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | dhess@cityofroxboro.com | dhess@cityofroxboro.com | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | bzuidema@garnernc.gov | bzuidema@garnernc.gov | | |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | myaniero@ci.jacksonville.nc. | myaniero@ci.jacksonville.nc.us | | |
| nitv not responsible for cold call decisions | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv nacvsa location | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nitv nacvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 27, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Re: IAVSA | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| lie detection scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | pphelan@greeceny.gov | pphelan@greeceny.gov | | |
| lie detection scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | tbonci@eastchester.org | tbonci@eastchester.org | | |
| lie detection scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | JSinagra@saugertiesny.gov | JSinagra@saugertiesny.gov | | |

| | | | | | |
|---|---|---|---|---|---|
| lie detection scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | mflatley@town.southold.ny.u | mflatley@town.southold.ny.us |
| lie detection scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | pmodica@villagespringvalley | pmodica@villagespringvalley.org |
| lie detection scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | ddoellinger@thetownofchest | ddoellinger@thetownofchester.org |
| lie detection scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | chiefcrowell@northsyracusen | chiefcrowell@northsyracuseny.org |
| lie detection scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | hfpdchief@roadrunner.com | hfpdchief@roadrunner.com |
| lie detection scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | whall@northtonawanda.org | whall@northtonawanda.org |
| lie detection scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | rbenson@hydeparkny.us | rbenson@hydeparkny.us |
| lie detection scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | bmeyers@fredoniapolice.org | bmeyers@fredoniapolice.org |
| lie detection scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | waltzd@upstate.edu | waltzd@upstate.edu |
| lie detection scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | dpapasergi@allegany.org | dpapasergi@allegany.org |
| lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | spalmiere@nychiefs.org | spalmiere@nychiefs.org |
| lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | jdelbianco@nychiefs.org | jdelbianco@nychiefs.org |
| lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | jmichel@nychiefs.org | jmichel@nychiefs.org |
| lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | sheubusch@nychiefs.org | sheubusch@nychiefs.org |
| lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | fcatalano@nychiefs.org | fcatalano@nychiefs.org |
| lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | twinn@nychiefs.org | twinn@nychiefs.org |
| lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | pfrisoni@nychiefs.org | pfrisoni@nychiefs.org |
| lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | jsinagra@nychiefs.org | jsinagra@nychiefs.org |
| lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | gaustin@nychiefs.org | gaustin@nychiefs.org |
| lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | todessa@nychiefs.org | todessa@nychiefs.org |
| lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | cgennario@nychiefs.org | cgennario@nychiefs.org |
| lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | mfischer@nychiefs.org | mfischer@nychiefs.org |
| lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | sconner@nychiefs.org | sconner@nychiefs.org |
| lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | dzack@nychiefs.org | dzack@nychiefs.org |
| lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | tparisi@nychiefs.org | tparisi@nychiefs.org |
| lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | pphelan@nychiefs.org | pphelan@nychiefs.org |
| lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | jaresta@nychiefs.org | jaresta@nychiefs.org |
| lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | mlefancheck@nychiefs.org | mlefancheck@nychiefs.org |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | District7@aascp.memberclick | District7@aascp.memberclicks.net |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | District6@aascp.memberclick | District6@aascp.memberclicks.net |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | District5@aascp.memberclick | District5@aascp.memberclicks.net |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | District4@aascp.memberclick | District4@aascp.memberclicks.net |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | District3@aascp.memberclick | District3@aascp.memberclicks.net |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | District2@aascp.memberclick | District2@aascp.memberclicks.net |
| voice lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | District1@aascp.memberclick | District1@aascp.memberclicks.net |
| ms chief org cvsa | | Arthur Herring III | admin@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| Re: jill olson info | it sounds like she used their services and got screwed or not | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com |
| investigation | | Arthur Herring III | admin@dektorpse.com | cop125@aol.com | cop125@aol.com |
| investigation | | Arthur Herring III | admin@dektorpse.com | chiefdanryan@lelandgrove.c | chiefdanryan@lelandgrove.com |
| investigation | | Arthur Herring III | admin@dektorpse.com | dstiegemeier@villageofmapl | dstiegemeier@villageofmaplepark.com |
| investigation | | Arthur Herring III | admin@dektorpse.com | wkushner@sbcglobal.net | wkushner@sbcglobal.net |
| investigation | | Arthur Herring III | admin@dektorpse.com | mdavis@villageofhazelcrest.c | mdavis@villageofhazelcrest.com |
| investigation | | Arthur Herring III | admin@dektorpse.com | jblack@crystallake.org | jblack@crystallake.org |
| investigation | | Arthur Herring III | admin@dektorpse.com | sstelter@westchesterpolice.c | sstelter@westchesterpolice.com |
| investigation | | Arthur Herring III | admin@dektorpse.com | chieffengel@comcast.net | chieffengel@comcast.net |
| fake lie detector | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| Your email requires verification verify#YKr2Tjzqg6alVrneyXHJ0-153266 | The message you sent requires that you verify that you | acampbell@cityofbastrop.com | acampbell@cityofbastrop.com | admin@dektorpse.com | admin@dektorpse.com |
| IAVSA | http://www.iavsa.com/training.html | Arthur Herring III | admin@dektorpse.com | Jill olson | jill.olson@gmx.com |
| Re: website | Looks much better and stands out more. | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 26, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| lie detector scam | Dear Chief Suchanek | Arthur Herring III | admin@dektorpse.com | chief@cityofdequincy.com | chief@cityofdequincy.com |
| Undeliverable: lie detector scam | <http://products.office.com/en- | postmaster@pattersonpd.org | postmaster@pattersonpd.org | admin@dektorpse.com | admin@dektorpse.com |
| lie detector scam | Dear Mr. LaSalle, | Arthur Herring III | admin@dektorpse.com | lasalle@pattersonpd.org | lasalle@pattersonpd.org |
| lie detector scam | Dear Mr. Bass, | Arthur Herring III | admin@dektorpse.com | chieftombass@yahoo.com | chieftombass@yahoo.com |
| lie detector scam | Dear Mr. Coleman | Arthur Herring III | admin@dektorpse.com | dcoleman@tpcg.org | dcoleman@tpcg.org |
| lie detector scam | Dear Ms. Rispone, | Arthur Herring III | admin@dektorpse.com | stephanie@lachiefs.org | stephanie@lachiefs.org |
| fake voice lie detector | Dear Mr. Blache, | Arthur Herring III | admin@dektorpse.com | fabian@lachiefs.org | fabian@lachiefs.org |
| in police chief org cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| ar police chief org cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| ar police chief org cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| ga police chief org cvsa sent | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| ga police chief org cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| disgraced manatee icac cop | Dear Det. Minton, | Arthur Herring III | admin@dektorpse.com | mintonc@pbso.org | mintonc@pbso.org |
| Re: lie detection scam | I just spent 3 days in hospital for pneumonia. Home but not | Dr. Peter L. Comras | 36drplc@gmail.com | Arthur Herring III | admin@dektorpse.com |
| Crotty Presentation | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 25, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| voice lie detector scam | Dear Mr.Shepherd , | Arthur Herring III | admin@dektorpse.com | brents@aphf.org | brents@aphf.org |
| voice lie detector scam | Dear Mr. Shepherd , | Arthur Herring III | admin@dektorpse.com | barrys@aphf.org | barrys@aphf.org |
| voice lie detector scam | Dear Ms. McGill , | Arthur Herring III | admin@dektorpse.com | lmcgill@californiapolicechief | lmcgill@californiapolicechiefs.org |
| voice lie detector scam | Dear Mr. Lineback , | Arthur Herring III | admin@dektorpse.com | slineback@mopca.com | slineback@mopca.com |
| voice lie detector scam | Dear Mr. Sklar, | Arthur Herring III | admin@dektorpse.com | mcsklar@njsacop.org | mcsklar@njsacop.org |
| voice lie detector scam | Dear Mr. Nally , | Arthur Herring III | admin@dektorpse.com | wnally@njsacop.org | wnally@njsacop.org |
| fake voice lie detector | Dear Ms. Harrass, | Arthur Herring III | admin@dektorpse.com | donna.harrass@oacp.org | donna.harrass@oacp.org |
| wy icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| wi icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| w va icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| wa icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| va icac cvsa b | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| va icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| vt icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| ut icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| tx icac cvsa c | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| tx icac cvsa b | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| tx icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| tn icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| sd icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| sc icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| ri icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| pa icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| or icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| ok icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| oh icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nd icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nc icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| ny icac cvsa b | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| ny icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nm icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nj icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nh icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| nv icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| ne icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| mt icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| mo icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| ms icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| RE: website | Yes I can make it stretched out a little bit more. Or if you want | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com | | |
| ZAPPALO | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: ICAC DALLAS REPLY | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: RE: ICAC DALLAS REPLY | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: lie detection scam | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 24, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| mn icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| mi icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| ma icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| md icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| me icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| la icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| ky icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| ks icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| ia icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| in icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| il icac cook cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| il icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| fl icac broward cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| id icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| hi icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| ga icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| fl icac gainesville cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| fl icac polk cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| de icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| ct icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| co icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| ca icac san jose cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| ca icac san diego cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| ca icac sac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| ca icac la cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| ca icac fresno cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| ar icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| az icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| ak icac cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| fl internal affairs assoc cvsa | | Arthur Herring III | admin@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| ***SPAM*** Re: lie detection scam | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: Query on case from 1973 | Thank you Arthur! It was worth a shot. | Dalebrumfield | dalebrumfield@protonmail.com | Arthur Herring III | admin@dektorpse.com | | |
| Query on case from 1973 | Dear Mr. Brumfield, | Arthur Herring III | admin@dektorpse.com | 'Dalebrumfield' | dalebrumfield@protonmail.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 23, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Costs: Windows | <http://click.members.angieslist.com/open.aspx?ffcb10- | Angie's List | no-reply@angieslist.com | admin@dektorpse.com | admin@dektorpse.com | | |
| ***SPAM*** RE: unreliable lie detection | Hello and thank you for your inquiry. I would suggest that you | Amy Mercer | amercer@fpca.com | Arthur Herring III | admin@dektorpse.com | Tammy Agee;Taylor Force | tagee@fpca.com;tforce@fpca.con |
| lie detector scam | Dear Sir, | Arthur Herring III | admin@dektorpse.com | r1diroff@fdc.myflorida.com | r1diroff@fdc.myflorida.com | | |
| lie detector scam | Dear Sir , | Arthur Herring III | admin@dektorpse.com | Michael.Morgan@fdc.myflor | Michael.Morgan@fdc.myflorida.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 22, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| investigation | Dear Sir, | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| Re: anti-polygraph website | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 21, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| Mail delivery failed: returning message to sender | This message was created automatically by mail delivery | Mail Delivery System | Mailer-Daemon@vps01.vanderson.net | admin@dektorpse.com | admin@dektorpse.com | | |
| nitv crotty snip | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 20, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com | | |
| sacramento bee cvsa | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com | | |
| ***SPAM*** Undeliverable: fake lie detector in ca | <http://products.office.com/en- | postmaster@cdcr.onmicrosoft.com | postmaster@cdcr.onmicrosoft.com | admin@dektorpse.com | admin@dektorpse.com | | |

| | | | | | |
|---|---|---|---|---|---|
| Undeliverable: fake lie detector in ca | | System Administrator | system administrator | 'joseph.galvan@cdcr.ca..gov' | |
| bogus phd sells fake lie detector to law enforcement | Dear Sirs, | Arthur Herring III | admin@dektorpse.com | pbmetro@pbpost.com | pbmetro@pbpost.com |
| Re: crotty icac nitv | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 19, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| lie detector scam on police | Dear Sir, | Arthur Herring III | admin@dektorpse.com | psakamoto@blackpress.ca | psakamoto@blackpress.ca |
| lie detector scam on police | Dear Sir, | Arthur Herring III | admin@dektorpse.com | editor@vicnews.com | editor@vicnews.com |
| crotty icac nitv | Dear Ms. DeLeon, | Arthur Herring III | admin@dektorpse.com | jdeleon@bradenton.com | jdeleon@bradenton.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 18, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 17, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| CA DEPT OF CORRECTIONS | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 16, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| ALL OF WA STATE LE AGENCIES | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| ***SPAM*** SALT LAKE CITY PD CLASS THIS WEEK | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| RE: interviewed | Dear Arthur, | Neels Erasmus | neels@expertevidence.co.za | 'Arthur Herring III' | admin@dektorpse.com |
| KITSAP WA SHERIFF HOSTING CVSA TRAINING | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 15, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 14, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| crotty | Dear Mr. Duscha, | | | jim.duscha@ci.longview.wa.u | jim.duscha@ci.longview.wa.us |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 13, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| FW: fbinaa member kane | | Howard Cook | hcook@fbinaa.org | admin@dektorpse.com | admin@dektorpse.com |
| Re: foster vipre employee former nitv | When you read the federal lawsuit between VIPRE and NITV | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| Re: no mention of nitv or vipre | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| Re: itv part of nitv? | It would appear that way as using an existing company in a | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| Automatic reply: blacks victims of fake police lie detector | I am out of the office Monday, July 9th and will return | Morimune, Ryan | Ryan.Morimune@sen.ca.gov | Arthur Herring III | admin@dektorpse.com |
| nitv nacvsa board | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv nacvsa org | http://www.nacvsa.org/ | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| vipre cvsa refurbished? | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| foster itv nitv? | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| itv part of nitv? | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| no mention of nitv or vipre | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| foster vipre employee former nitv | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv foster website | http://www.dglennfoster.com/home | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| Re: RE: SEATTLE PD ICAC | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| SEATTLE PD ICAC | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 12, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| Mid-Day Digest | Mid-Day Digest · July 12, 2018 Read Online | The Patriot Post | no-reply@patriotpost.us | admin@dektorpse.com | admin@dektorpse.com |
| Re: Dektor - Voice Stress Analysis | By the time. travel and license and training per person. Far | Gateway Investigation (Agency) | info@gatewayinvestigation.com | Arthur Herring III | admin@dektorpse.com |
| Re: Dektor - Voice Stress Analysis | Oh dear... That's so far away. | Gateway Investigation | info@gatewayinvestigation.com | Arthur Herring III | admin@dektorpse.com |
| Re: Dektor - Voice Stress Analysis | Where is the Dektor office. | Gateway Investigation | info@gatewayinvestigation.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 11, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| Dektor - Voice Stress Analysis | Hi Author, | info@gatewayinvestigation.com | info@gatewayinvestigation.com | 'Arthur Herring III' | admin@dektorpse.com |
| FLORIDA STATE FIRE MARSHAL SOLE SOURCE PURCHASE | Here is the document that shows the sole source purchase of | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| Florida State Fire Marshal | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| CA DEPT PF CORRECTIONS | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| Re: RE: nitv website still says cvsa 2 | I thnk your biggest threat is NITV as just basic research shows | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| nitv crotty info | https://www.zoominfo.com/p/Jerry-Crotty/829678110 | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv marigo on cvsa | http://www.cvsa1.com/interviews/neuroscientist-marigo- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv crotty hired | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv sold only to law enforcement | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv crotty 2017 icac | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv crotty icac 2017 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| Re: nitv website still says cvsa 2 | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| nitv website still says cvsa 2 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv video patterns truth lie | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| ***SPAM*** NEW HEADLINES | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 10, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| Re: RE: ICAC ORLANDO CONFERENCE | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| ICAC ORLANDO CONFERENCE | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 9, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 8, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 7, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 6, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| nitv cvsa 3 | https://www.policemag.com/channel/technology/products/2 | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv cvsa 3 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 5, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| NITV RELEASES CVSA III | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| Re: RE: PHOTO CLARIFICATION | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| website | Hi Matt, | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| PHOTO CLARIFICATION | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 4, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| NITV SUIT AGAINST BAKER FL - MAIN FILING | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| manatee sheriff | Dear Commander, | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| Automatic reply: cvsa | I will be out of the office June 29th through July 15th, 2018. In | Jordan, Bill | Bill.Jordan@manateesheriff.com | Arthur Herring III | admin@dektorpse.com |
| cvsa | Dear Commander Cassella, | Arthur Herring III | admin@dektorpse.com | Patrick.Cassella@manateesh | Patrick.Cassella@manateesheriff.com |
| cvsa | Dear Commander Jordan, | Arthur Herring III | admin@dektorpse.com | bill.jordan@manateesheriff.c | bill.jordan@manateesheriff.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 3, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| FRONT PAGE UPDATE SUGGESTION | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| RE: cvsa | Mr. Herring, | Shear, Todd | Todd.Shear@manateesheriff.com | Arthur Herring III | admin@dektorpse.com |
| cvsa | Dear Commander Shear, | Arthur Herring III | admin@dektorpse.com | Todd.Shear@manateesheriff | Todd.Shear@manateesheriff.com |

| | | | | | |
|---|---|---|---|---|---|
| TITLES FOR KANE - HUMBLE - CROTTY | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 2, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| Re: manatee sheriff crotty | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| nitv staff older | http://cvsa1.us/Staff.htm | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| | Dear President , | | | | |
| [www.dektorpse.com] Database Backup | Site Database Backup for July 1, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for June 30, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| JAMES KANE EXECUTIVE DIRECTOR LETTER | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| Re: kane | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| Re: nitv flyer sent about 10 years ago | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| Re: nitv promo | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| Re: nitv vs larry rice | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| nitv research dossier allen | http://www.jamieallen.com/wp- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| baker lawsuit | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| member | | Arthur Herring III | admin@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| nitv staff | http://cvsa1.us/Staff.htm | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv kane 2016 sole source cvsa | https://www.cvsa1.com/wp-content/uploads/2016/01/Sole- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv patent news 2014 | https://www.prnewswire.com/news-releases/nitv-federal- | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for June 29, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| ***SPAM*** BETTER WEBSITE TITLE | Mr Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| Re: RE: website SUGGESTIONS | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| ***SPAM*** Mid-Day Digest | Fellow Patriot — Here's why we ask for your support: The | The Patriot Post | no-reply@patriotpost.us | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: lie detector business hires disgraced cop | Delivery has failed to these recipients or groups: | postmaster@coxinc.com | postmaster@coxinc.com | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: lie detector business hires disgraced cop | Delivery has failed to these recipients or groups: | postmaster@coxinc.com | postmaster@coxinc.com | admin@dektorpse.com | admin@dektorpse.com |
| Undeliverable: bogus phd sells fake lie detector to law enforcement | Delivery has failed to these recipients or groups: | postmaster@coxinc.com | postmaster@coxinc.com | admin@dektorpse.com | admin@dektorpse.com |
| lie detector business hires disgraced cop | | | | pbmetro@pbpost.com | pbmetro@pbpost.com |
| bogus phd sells fake lie detector to law enforcement | Dear Sir, | Arthur Herring III | admin@dektorpse.com | pbmetro@pbpost.com | pbmetro@pbpost.com |
| RE: correction | That is what I am wondering… maybe you should ask them | Matt Vanderhoff | mvanderhoff@vanderson.net | 'Arthur Herring III' | admin@dektorpse.com |
| Re: website | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| Re: RE: RE: nitv deposition | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| Re: pt 2 | I should have looked at your website earlier but I am getting | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| Re: RE: nitv deposition | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for June 28, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| nitv nacvsa classifications | http://www.nacvsa.org/examiner-classification.htm | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv nacvsa benefits 2 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv nacvsa benefits | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv nacvsa regions 2 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv nacvsa region directors | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv nacvsa cold call | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv nacvsa board | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv nacvsa | http://www.nacvsa.org/ | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nacvsa nitv | http://www.nacvsa.org/ | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| itv cvsa employment screening 2 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| itv cvsa for employment screening | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv itv letter to editor 2 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| nitv itv letter to editor 1 | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for June 27, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| Re: nitv deposition | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| NITV ITAR VIOLATIONS | MR HERRING | Jill olson | jill.olson@gmx.com | admin@dektorpse.com | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for June 26, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for June 25, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| nitv itv content | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| RE: NITV CANADA | Dear Jill/Todd, | Arthur Herring III | admin@dektorpse.com | 'Jill olson' | jill.olson@gmx.com |
| nitv itv conulting | http://www.itvconsulting.ca/staff.html | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for June 24, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| NITV CANADA | Mr herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for June 23, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| immigrants somali scam | https://www.youtube.com/watch?v=CUL2EoUpmHs | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for June 22, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for June 21, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for June 20, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for June 19, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| Re: A good bugout vehicle | Hopefully the new contractor isnt a schiester. Roomates is | Matt Vanderhoff | mvanderhoff@vanderson.net | Arthur Herring III | admin@dektorpse.com |
| crotty nitv hires him | | Arthur Herring III | admin@dektorpse.com | Arthur Herring III | admin@dektorpse.com |
| ***SPAM*** Re: RE: Baker vs. NITV, LLC - Defamation Jury Award to E | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for June 18, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| Re: fake baker diploma | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| Re: Baker vs. NITV, LLC - Defamation Jury Award to Baker | | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for June 17, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for June 16, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| BAKER DVSA SITE | Mr. Herring | Jill olson | jill.olson@gmx.com | Arthur Herring III | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for June 15, 2018 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |
| crotty | Dear Mr. Walsh, | Arthur Herring III | admin@dektorpse.com | waldo4122@gmail.com | waldo4122@gmail.com |
| Fw: LICENSE | nitv eula | melody2013 | melody2013@protonmail.com | admin@dektorpse.com | admin@dektorpse.com |
| Fw: DISMISSAL OF CASE AGAINST VIPRE | vipre no software connection to cvsa | melody2013 | melody2013@protonmail.com | admin@dektorpse.com | admin@dektorpse.com |
| Fw: NITV DOCS | humble business plan | melody2013 | melody2013@protonmail.com | admin@dektorpse.com | admin@dektorpse.com |
| Fw: CHARLES HUMBLE DEPO in MARTIN CASE | 2007 humbles daughters owned by his 3 daughters | melody2013 | melody2013@protonmail.com | admin@dektorpse.com | admin@dektorpse.com |
| [www.dektorpse.com] Database Backup | Site Database Backup for February 12, 2019 | WordPress | wordpress@dektorpse.com | admin@dektorpse.com | admin@dektorpse.com |

[www.dektorpse.com] Database Backup Site Database Backup for February 13, 2019 WordPress wordpress@dektorpse.com admin@dektorpse.com admin@dektorpse.com