IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA

Case No. 9:18-cv-80994-Brannon

NITV FEDERAL SERVICES, LLC,

  Plaintiff,

v.

DEKTOR CORPORATION and ARTHUR
HERRING, III,

  Defendants.

_____

## DECLARATION OF KEVIN R. FOYTECK

  Kevin R. Foyteck does hereby declare pursuant to 28 U.S.C. § 1746:

1. This declaration is based on my personal knowledge.

2. I am a certified public accountant in practice since January 2016 with Ellrich, Neal, Smith & Stohlman, P.A. ("ENSS").  My curriculum vitae is attached hereto as Exhibit "A."

3. ENSS was retained by plaintiff NITV Federal Services, LLC ("Plaintiff") to perform specific engagements as directed by management and/or his counsel, which included analyzing historical revenue growth and new customers.

4. ENSS was provided with Plaintiff's accounting/QuickBooks data files to evaluate Plaintiff's sales, customers, revenue, and gross profit margins dating back to 2005 (information prior to this date was not readily available).  ENSS's work product and conclusions are attached hereto as Exhibit "B" (Exhibits 1-4).

5. ENSS evaluated Plaintiff's damages (from 2014 – 2018) utilizing agreed upon procedures at the direction of management and/or his counsel to identify, analyze, and quantify potential damages based on an analysis of new customers and historical revenue trends over the relevant

time period that records were made available.   In reviewing the Plaintiff's new customer additions post-recession, the Plaintiff's new customer additions relatively recovered to pre-recession levels in 2010 and 2011. However, new customer additions drop off precipitously from 2012 forward. To assess lost revenue from this new customer decline, ENSS utilized the average number of new customers that Plaintiff realized in 2010 – 2011 of 361.5 as a baseline as the expected annual new customers. ENSS then compared this average figure to the actual number of new customers realized by Plaintiff in 2014, 2015, 2016, 2017, and 2018. This resulted in a 'loss' of 1,418 new customers during this 5-year period.

6.     Based on Plaintiff's SALES BY CUSTOMER SUMMARY, an average annual revenue per customer of $3,280, which was calculated by taking the average annual revenue per customer from 2006 to 2018, was applied to the lost new customers to calculate lost revenue of $4,649,602.

7.     ENSS then reviewed the Declaration of Charles W. Humble (Plaintiff's founder) and his analysis of market conditions other than Defendants' conduct that could have resulted in lost new customers and revenue. Per management's estimate, ENSS applied a 11% downward adjustment in the lost revenue to adjust for market factors, which resulted in lost revenue of $4,138,146.

8.     Because lost profits must be based on profit rather than revenue losses, ENSS evaluated Plaintiff's HISTORICAL FINANCIAL STATEMENTS to determine the dollar weighted average gross profit margin from 2005 to 2018 of 69.9% (see Exhibit 3).  Applying that gross profit margin to the adjusted lost customer revenue, arrived at total damages of $2,890,631.

9.     ENSS performed the same analysis for the same number of lost customers, but for this task, used the average revenue per customer from 2010 – 2018 (as revenue per customer for 2006 – 2008 was substantially higher than the revenue per customer in later years and could potentially skew the average).  This resulted in average revenue per customer of $2,751 (rather than $3,280)

2

and, after accounting for management's estimated 11% adjustment (discount for market factors) and the gross profit margins, damages amounted to $2,424,201.

10.     Finally, Exhibit 2 utilizes the Plaintiff's pre-recession revenue as a barometer as to what the company would be expected to achieve after the recession. This analysis compares the Plaintiff's pre-recession revenue (using calendar year 2006 as the baseline) to Plaintiff's revenue from 2014 – 2018, with the difference representing lost revenue. After analyzing the lost revenue and applying both the market factor discount and gross margin percentage, the damages from this analysis amounted to $2,355,643.

11.     In comparing these three damages amounts, ENSS selects the second scenario in Exhibit 1, which has the lower average revenue per customer as calculated from 2010-2018, as the fairest measure of the Plaintiff's damages based upon ENSS's agreed upon procedures. The other scenarios however, may be used as corroborative checks to the selected analysis.

12.     ENSS was not tasked with evaluating future lost profits (from 2019 and beyond). Therefore, this analysis is solely limited to past damages.

13.     ENSS did not perform any analysis of potential damages as it relates to Plaintiff's claims of lack of sales in the Texas market.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Dated: December 5, 2019

Kevin R. Foyteck, CPA, CVA

3

# Kevin Foyteck, CPA, CVA

10290 N Military Trl, Apt 5B, Palm Beach Gardens, FL 33410

Email: kevinfoyteck@yahoo.com

Phone: 936-537-3157

# EXHIBIT "A"

## Work Experience

- **Business Valuation Analyst** Ellrich, Neal, Smith & Stohlman, P.A, (2016 – Present)
  - Experience in over 40 valuation engagements for shareholder disputes, gift taxes, and marital dissolutions for a multitude of different types of businesses
  - Performed valuation and damages engagements using widely accepted methods
  - Performed consulting engagements for purposes of improving business operations or exploring a sale
  - Adhered to legal and industry standards such as SSVS, NACVA, ASA, & USPAP

- **OPS Assistant**, Auditor General, (2014-2015)

- **Porter,** Garlyn Shelton Imports (2012-2013)

- **Outside Services,** April Sound Country Club (2010-2011)

## Education

- Bachelor of Science in Accounting and Finance, Florida State University (2015)
- Associate of Arts, Blinn College (2013)

## Professional Credentials

- **Certified Public Accountant (CPA)** regulated by the State of Florida, in practice since February 2016
- **Certified Valuation Analyst (CVA)** by the National Association of Certified Valuators and Analysts since January 2018

## Publications

**Seeking Alpha Publications**

- "Rubicon Technology: Trading Below NCAV"
- "What is Kimco Realty Worth?"
- "Here Are 4 Stocks With Low P/E Ratios And High Returns On Invested Capital"

# Kevin Foyteck, CPA, CVA

10290 N Military Trl, Apt 5B, Palm Beach Gardens, FL 33410

Email: kevinfoyteck@yahoo.com

Phone: 936-537-3157

## Presentations

- Co-presented on two real world damages cases performed by our firm to Florida State students on July 6, 2019

## Professional Associations and Membership

- American Institute of Certified Public Accountants (AICPA)
- Florida Institute of Certified Public Accountants (FICPA)
- National Association of Certified Valuators and Analysts (NACVA)

# EXHIBIT "B"

**EXHIBIT 1**
**ANALYSIS OF LOST CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Year | Revenue [1] | Customers [1] | Rev. Per Cust. [1] | Rev. Per Cust. (2006-2018) | Rev. Per Cust. (2010-2018) | New Customers [2] | Average New Customers (2010-2011) | Lost New Customers |
|------|-------------|---------------|--------------------|-----------------------------|-----------------------------|-------------------|------------------------------------|--------------------|
| 2006 | $ 2,415,327 | 393 | $ 6,146 | $ 3,280 | NM | 393 | NM | NM |
| 2007 | 2,845,523 | 652 | 4,364 | 3,280 | NM | 439 | NM | NM |
| 2008 | 2,186,230 | 523 | 4,180 | 3,280 | NM | 228 | NM | NM |
| 2009 | 1,376,508 | 431 | 3,194 | 3,280 | NM | 135 | NM | NM |
| 2010 | 1,147,406 | 474 | 2,421 | 3,280 | 2,751 | 346 | 361.50 | NM |
| 2011 | 1,162,212 | 492 | 2,362 | 3,280 | 2,751 | 377 | 361.50 | NM |
| 2012 | 1,456,115 | 561 | 2,596 | 3,280 | 2,751 | 261 | NM | NM |
| 2013 | 1,297,900 | 513 | 2,530 | 3,280 | 2,751 | 130 | NM | NM |
| 2014 | 1,446,559 | 529 | 2,735 | 3,280 | 2,751 | 99 | (361.50) | (263) |
| 2015 | 1,682,257 | 599 | 2,808 | 3,280 | 2,751 | 87 | (361.50) | (275) |
| 2016 | 1,735,374 | 557 | 3,116 | 3,280 | 2,751 | 83 | (361.50) | (279) |
| 2017 | 1,719,275 | 551 | 3,120 | 3,280 | 2,751 | 67 | (361.50) | (295) |
| 2018 | 1,704,098 | 555 | 3,070 | 3,280 | 2,751 | 54 | (361.50) | (308) |
|      | $ 22,174,784 | 6,830 | | | | 2,699 | | (1,418) |

| Scenario #1 | |
|---|---|
| **Damages Using All Periods Revenue Per Customer** | |
| Lost New Customers | 1,418 |
| Multiplied by: Revenue per Customer (2006-2018) | 3,280 [3] |
| **Lost Customer Revenue** | 4,649,602 |
| Less: Market Factor Discount (11%) | (511,456) [4] |
| **Lost Customer Revenue Damage** | 4,138,146 |
| Multiplied by: Gross Profit Margin | 69.9% [5] |
| **Total Damages** | $ 2,890,631 |

| Scenario #2 | |
|---|---|
| **Damages Using 2010-2018 Revenue Per Customer** | |
| Lost New Customers | 1,418 |
| Multiplied by: Revenue per Customer (2010-2018) | 2,751 [6] |
| **Lost Customer Revenue** | 3,899,347 |
| Less: Market Factor Discount (11%) | (428,928) [4] |
| **Lost Customer Revenue Damage** | 3,470,419 |
| Multiplied by: Gross Profit Margin | 69.9% [5] |
| **Total Damages** | $ 2,424,201 |

**Source:** QuickBooks Revenue by Customer Summary.

**Footnotes:**
[1] Per Exhibit 4.
[2] Per Exhibit 5.
[3] Per the average annual revenue per customer from 2006 to 2018.
[4] The lost customer revenue is reduced by 11% to account for market factors.
[5] Per the dollar weighted gross profit margin from 2005 to 2018 (see Exhibit 3).
[6] Per the average annual revenue per customer from 2010 to 2018.

**EXHIBIT 2**
**ANALYSIS OF PRE-RECESSION REVENUE**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Year | Revenue [1] | Pre-Recession Revenue | Damages | |
|------|-------------|----------------------|---------|---|
| 2006 | $ 2,415,327 | NM | NM | [2] |
| 2007 | 2,845,523 | NM | NM | |
| 2008 | 2,186,230 | NM | NM | |
| 2009 | 1,376,508 | NM | NM | |
| 2010 | 1,147,406 | NM | NM | |
| 2011 | 1,162,212 | NM | NM | |
| 2012 | 1,456,115 | NM | NM | |
| 2013 | 1,297,900 | NM | NM | |
| 2014 | 1,446,559 | (2,415,327) | (968,767) | |
| 2015 | 1,682,257 | (2,415,327) | (733,069) | |
| 2016 | 1,735,374 | (2,415,327) | (679,953) | |
| 2017 | 1,719,275 | (2,415,327) | (696,052) | |
| 2018 | 1,704,098 | (2,415,327) | (711,229) | |
| **Total** | **$ 22,174,784** | | **$ (3,789,070)** | |

| Scenarios #3 | | |
|---|---|---|
| Total Lost Revenue | 3,789,070 | |
| Less: Market Factor Discount (11%) | (416,798) | [3] |
| **Total Revenue Damage** | **3,372,272** | |
| Multiplied by: Gross Profit Margin | 69.9% | [4] |
| **Total Damages** | **$ 2,355,643** | |

**Source:** QuickBooks Revenue by Customer Summary.

**Footnotes:**
[1] Per Exhibit 4.
[2] It is anticipated that revenues should reach pre-recessionary levels achieved in 2006 3 years after the Great Recession.
[3] The lost customer revenue is reduced by 11% to account for market factors.
[4] Per the dollar weighted gross profit margin from 2005 to 2018 (see Exhibit 3).

**EXHIBIT 3**
**GROSS PROFIT ANALYSIS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Year | Revenue | | | Gross Profit | | | Gross Profit % |
|------|---------|---|---|--------------|---|---|----------------|
| | NTIV Federal | NTIV | Total | NTIV Federal | NTIV | Total | |
| 2005 | $ 209,499 | $ 1,987,407 | $ 2,196,906 | $ 209,499 | $ 1,604,032 | $ 1,813,531 | 82.5% |
| 2006 | 277,105 | 2,231,521 | 2,508,625 | 277,105 | 1,670,879 | 1,947,984 | 77.7% |
| 2007 | 257,894 | 2,707,460 | 2,965,354 | 239,748 | 1,942,331 | 2,182,080 | 73.6% |
| 2008 | 469,721 | 1,892,289 | 2,362,010 | 327,721 | 1,313,204 | 1,640,926 | 69.5% |
| 2009 | 123,000 | 1,418,380 | 1,541,380 | 123,000 | 949,933 | 1,072,933 | 69.6% |
| 2010 | 711,440 | 472,468 | 1,183,908 | 378,036 | 357,209 | 735,245 | 62.1% |
| 2011 | 1,167,009 | 745 | 1,167,754 | 692,426 | 745 | 693,171 | 59.4% |
| 2012 | 1,456,115 | - | 1,456,115 | 890,459 | - | 890,459 | 61.2% |
| 2013 | 1,296,912 | - | 1,296,912 | 799,872 | - | 799,872 | 61.7% |
| 2014 | 1,448,261 | - | 1,448,261 | 927,711 | - | 927,711 | 64.1% |
| 2015 | 1,660,544 | - | 1,660,544 | 1,117,808 | - | 1,117,808 | 67.3% |
| 2016 | 1,712,295 | - | 1,712,295 | 1,156,823 | - | 1,156,823 | 67.6% |
| 2017 | 1,704,640 | - | 1,704,640 | 1,276,227 | - | 1,276,227 | 74.9% |
| 2018 | 1,694,857 | - | 1,694,857 | 1,138,390 | - | 1,138,390 | 67.2% |
| **Total** | **14,189,291** | **10,710,270** | **24,899,561** | **9,554,827** | **7,838,334** | **17,393,161** | **69.9%** |

**Source:** QuickBooks P&L Statements.

EXHIBIT 4
SUMMARY OF REVENUE BY CUSTOMER
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1 | NTIV | $ - | $ - | $ 1,218 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Customer #2 | Fed Serv | - | - | - | - | - | 18,100 | - | - | - | - | - | - | - |
| Customer #3 | Fed Serv | - | - | - | - | 295 | - | - | - | - | - | - | - | - |
| Customer #4 | Fed Serv | - | - | - | - | - | 4,185 | 295 | 545 | 1,645 | 745 | 805 | 790 | 1,690 |
| Customer #5 | NTIV | 1,400 | - | 295 | 590 | - | - | - | - | - | - | - | - | - |
| Customer #6 | NTIV | - | - | 6,900 | - | - | - | - | - | - | - | - | - | - |
| Customer #7 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #8 | Fed Serv | - | - | - | - | - | - | - | - | - | 8,495 | - | - | - |
| Customer #9 | Fed Serv | - | - | - | - | - | - | - | 700 | - | - | - | - | - |
| Customer #10 | Fed Serv | - | - | - | - | - | - | - | 580 | - | 700 | - | 1,050 | 1,295 |
| Customer #11 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 5,995 | - | - |
| Customer #12 | Fed Serv | - | - | - | - | 9,195 | 2,590 | 8,195 | - | - | - | - | 790 | 9,255 |
| Customer #13 | Fed Serv | - | - | - | - | - | 150 | - | - | - | - | - | - | - |
| Customer #14 | Fed Serv | - | - | - | - | - | - | 750 | 16,390 | - | 16,025 | - | 3,045 | 2,726 |
| Customer #15 | Fed Serv | - | - | - | - | - | - | - | - | 9,076 | 745 | - | 3,775 | - |
| Customer #16 | NTIV | - | 17,725 | - | 590 | 1,295 | - | - | - | - | - | - | - | - |
| Customer #17 | NTIV | - | - | - | - | 4,185 | - | - | - | - | - | - | - | - |
| Customer #18 | Fed Serv | - | - | - | - | - | 8,531 | 36,280 | 420 | - | - | - | - | - |
| Customer #19 | Fed Serv | - | - | - | - | - | 590 | 4,285 | - | - | 395 | - | 1,295 | - |
| Customer #20 | NTIV | 1,185 | - | - | 590 | - | - | - | - | - | - | - | - | - |
| Customer #21 | Fed Serv | - | - | - | - | - | - | - | - | 7,490 | - | - | - | - |
| Customer #22 | Fed Serv | - | - | - | - | - | 395 | - | - | - | - | - | - | - |
| Customer #23 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 8,995 | - |
| Customer #24 | Fed Serv | - | - | - | - | - | 3,985 | - | 350 | - | - | 350 | 4,620 | 3,125 |
| Customer #25 | NTIV | 1,440 | - | 2,280 | - | - | - | - | - | - | - | - | - | - |
| Customer #26 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #27 | NTIV | 1,835 | - | 1,295 | 590 | - | - | - | - | - | - | - | - | - |
| Customer #28 | NTIV | 69 | 1,440 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #29 | Fed Serv | - | - | - | - | 2,895 | - | 590 | 1,295 | 1,295 | - | 395 | 2,985 | - |
| Customer #30 | Fed Serv | - | - | - | - | - | 295 | - | - | - | - | - | - | - |
| Customer #31 | Fed Serv | - | - | - | - | - | - | 2,590 | 250 | 640 | - | 2,085 | - | 1,645 |
| Customer #32 | NTIV | - | - | - | 5,785 | - | - | - | - | - | - | - | - | - |
| Customer #33 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #34 | NTIV | - | - | 2,590 | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #35 | Fed Serv | - | - | - | - | - | - | - | 3,795 | - | - | 2,590 | - | - |
| Customer #36 | Fed Serv | - | - | - | - | - | - | 295 | - | - | - | - | - | - |
| Customer #37 | NTIV | - | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #38 | NTIV | - | 3,295 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #39 | NTIV | - | - | - | 9,195 | - | - | - | - | - | - | - | - | - |
| Customer #40 | Fed Serv | - | - | - | - | - | 9,195 | 295 | - | 2,590 | 350 | 790 | - | 3,380 |
| Customer #41 | Fed Serv | - | - | - | - | 10,294 | - | - | - | - | - | - | - | - |
| Customer #42 | Fed Serv | - | - | - | - | - | 3,490 | - | 1,645 | 350 | 745 | 2,590 | 1,334 | 20,090 |
| Customer #43 | NTIV | - | 4,635 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #44 | NTIV | - | 690 | - | 2,590 | - | - | - | - | - | - | - | - | - |
| Customer #45 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 9,083 | - |
| Customer #46 | NTIV | - | - | - | - | 9,195 | - | - | - | - | - | - | - | - |
| Customer #47 | Fed Serv | - | - | - | - | 120 | 590 | 590 | - | 1,050 | 4,630 | - | - | - |
| Customer #48 | NTIV | - | 590 | 590 | 3,685 | - | - | - | - | - | - | - | - | - |
| Customer #49 | Fed Serv | - | - | - | - | - | 1,295 | - | 1,068 | 450 | 395 | - | 1,185 | 60 |
| Customer #50 | NTIV | - | 1,440 | 3,195 | 295 | - | - | - | - | - | - | - | - | - |
| Customer #51 | Fed Serv | - | - | - | - | - | 2,590 | 885 | 495 | 1,050 | 2,590 | 9,055 | 1,295 | - |
| Customer #52 | NTIV | 13,175 | 2,880 | - | 1,590 | 295 | - | - | - | - | - | - | - | - |
| Customer #53 | Fed Serv | - | - | - | - | 590 | - | 885 | - | 1,295 | 1,185 | - | 3,030 | - |
| Customer #54 | NTIV | 1,444 | - | 295 | - | 3,195 | - | - | - | - | - | - | - | - |
| Customer #55 | Fed Serv | - | - | - | - | - | - | - | - | - | 11,985 | - | - | 940 |
| Customer #56 | Fed Serv | - | - | - | - | 295 | 1,590 | - | 8,290 | - | - | 790 | 395 | - |
| Customer #57 | Fed Serv | - | - | - | - | 1,402 | - | 8,815 | - | 10,590 | - | 2,480 | 3,775 | - |
| Customer #58 | Fed Serv | - | - | - | - | 15,800 | - | 17,570 | - | 1,280 | - | 1,185 | - | 790 |
| Customer #59 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 6,335 |
| Customer #60 | Fed Serv | - | - | - | - | - | 9,995 | - | - | - | - | - | - | - |
| Customer #61 | Fed Serv | - | - | - | - | 195 | 2,590 | - | - | - | - | - | - | - |
| Customer #62 | NTIV | - | 10,285 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #63 | NTIV | - | 2,880 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #64 | NTIV | - | - | - | - | 25 | - | - | - | - | - | - | - | - |
| Customer #65 | Fed Serv | - | - | - | - | - | 495 | - | - | - | - | - | - | - |
| Customer #66 | NTIV | - | 1,085 | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #67 | NTIV | 690 | 14,080 | 8,055 | 6,180 | - | - | - | - | - | - | - | - | - |
| Customer #68 | Fed Serv | - | - | - | - | 648 | - | 3,180 | - | 4,985 | - | 395 | - | - |
| Customer #69 | NTIV | 395 | 4,435 | 590 | - | 295 | - | - | - | - | - | - | - | - |
| Customer #70 | Fed Serv | - | - | - | - | - | - | - | - | - | 8,495 | 495 | 1,295 | 1,690 |
| Customer #71 | Fed Serv | - | - | - | - | 2,895 | 500 | 250 | - | 1,995 | 350 | - | 2,740 | |
| Customer #72 | NTIV | 1,440 | 395 | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #73 | Fed Serv | - | - | - | - | 1,295 | - | - | - | - | - | - | - | - |
| Customer #74 | NTIV | - | 395 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #75 | Fed Serv | - | - | - | - | - | - | - | 3,985 | - | - | 350 | 395 | - |
| Customer #76 | Fed Serv | - | - | - | - | - | - | - | 990 | - | - | - | - | - |
| Customer #77 | NTIV | - | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #78 | Fed Serv | - | - | - | - | - | 3,590 | - | - | - | - | - | - | - |
| Customer #79 | Fed Serv | - | - | - | - | - | 7,895 | - | - | - | - | 350 | 1,295 | - |
| Customer #80 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 10,685 | 1,295 | 1,710 |
| Customer #81 | Fed Serv | - | - | - | - | 295 | 17,570 | 6,475 | 2,235 | 1,750 | 22,875 | - | 1,580 | 1,295 |
| Customer #82 | Fed Serv | - | - | - | - | - | 8,195 | 295 | - | 580 | - | 1,995 | - | - |
| Customer #83 | NTIV | - | 25,700 | 1,475 | 12,780 | - | - | - | - | - | - | - | - | - |
| Customer #84 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 3,200 |
| Customer #85 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 60 |
| Customer #86 | NTIV | - | 1,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #87 | NTIV | - | - | - | - | - | 295 | - | - | 1,645 | - | - | 395 | - |
| Customer #88 | NTIV | - | 5,280 | - | - | - | - | - | - | - | - | - | - | - |

**EXHIBIT 4**
**SUMMARY OF REVENUE BY CUSTOMER**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #89 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 395 | - | 395 |
| Customer #90 | Fed Serv | - | - | - | - | - | 590 | - | 700 | - | - | - | - | - |
| Customer #91 | Fed Serv | - | - | - | - | 1,295 | - | - | - | - | - | - | - | - |
| Customer #92 | NTIV | - | 395 | - | 4,390 | - | - | - | - | - | - | - | - | - |
| Customer #93 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 395 | - |
| Customer #94 | Fed Serv | - | - | - | - | - | - | 295 | 5,900 | - | - | - | - | - |
| Customer #95 | NTIV | - | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #96 | NTIV | - | - | - | - | 2,895 | - | - | - | - | - | - | - | - |
| Customer #97 | Fed Serv | - | - | - | - | 5,270 | - | - | - | - | - | - | - | - |
| Customer #98 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 8,989 | - |
| Customer #99 | Fed Serv | - | - | - | - | - | 295 | - | 4,290 | - | - | 1,295 | - | - |
| Customer #100 | NTIV | - | 985 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #101 | Fed Serv | - | - | - | - | - | - | - | - | 9,995 | - | 395 | - | 350 |
| Customer #102 | Fed Serv | - | - | - | - | - | - | - | - | - | 9,985 | - | 3,380 | - |
| Customer #103 | Fed Serv | - | - | - | - | - | - | - | - | 4,640 | - | - | - | - |
| Customer #104 | Fed Serv | - | - | - | - | - | - | 1,590 | - | 700 | - | 790 | - | 395 |
| Customer #105 | NTIV | - | - | 3,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #106 | NTIV | 10,000 | 1,735 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #107 | Fed Serv | - | - | - | - | - | - | 4,590 | - | 1,295 | - | 1,295 | - | 1,295 |
| Customer #108 | NTIV | 3,800 | 28 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #109 | Fed Serv | - | - | - | - | - | - | - | - | 700 | - | 395 | 1,295 | - |
| Customer #110 | NTIV | - | - | 3,195 | 590 | - | - | - | - | - | - | - | - | - |
| Customer #111 | NTIV | - | - | 2,590 | - | 7,900 | - | - | - | - | - | - | - | - |
| Customer #112 | Fed Serv | - | - | - | - | - | - | 50 | - | 290 | - | 350 | - | 350 |
| Customer #113 | Fed Serv | - | - | - | - | - | - | - | 8,885 | - | 1,335 | 555 | 945 | 5,733 |
| Customer #114 | Fed Serv | - | - | - | - | 1,295 | - | - | - | 700 | - | - | - | 395 |
| Customer #115 | NTIV | 7,795 | 8,755 | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #116 | Fed Serv | - | - | - | - | - | 1,295 | 1,295 | - | - | - | - | - | - |
| Customer #117 | NTIV | 15,900 | - | 1,885 | - | 590 | - | - | - | - | - | - | - | - |
| Customer #118 | NTIV | - | 1,440 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #119 | Fed Serv | - | - | - | - | - | - | - | 350 | - | - | 6,213 | 320 | 1,295 |
| Customer #120 | NTIV | - | - | 3,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #121 | NTIV | - | - | - | 495 | - | - | - | - | - | - | - | - | - |
| Customer #122 | Fed Serv | - | - | - | - | 1,995 | - | 670 | 60 | 1,295 | - | - | 9,255 | 1,645 |
| Customer #123 | Fed Serv | - | - | - | - | - | 295 | - | - | - | - | - | 495 | - |
| Customer #124 | Fed Serv | - | - | - | - | - | - | - | - | 350 | - | - | 395 | - |
| Customer #125 | NTIV | 1,440 | 985 | 15,585 | 295 | - | - | - | - | - | - | - | - | - |
| Customer #126 | Fed Serv | - | - | - | - | 7,290 | - | - | 2,590 | - | - | - | - | - |
| Customer #127 | Fed Serv | - | - | - | - | 3,285 | 33 | 500 | - | 580 | 1,295 | 6,140 | 395 | 395 |
| Customer #128 | NTIV | - | - | 295 | 3,490 | - | - | - | - | - | - | - | - | - |
| Customer #129 | NTIV | - | 45 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #130 | Fed Serv | - | - | - | - | 590 | - | - | 420 | - | - | - | - | - |
| Customer #131 | NTIV | 395 | 9,800 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #132 | Fed Serv | - | - | - | - | - | 3,290 | - | 590 | - | 1,438 | - | 1,050 | - |
| Customer #133 | NTIV | 1,835 | 395 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #134 | Fed Serv | - | - | - | - | 1,828 | - | 590 | 295 | - | 5,995 | - | - | 6,310 |
| Customer #135 | NTIV | 3,800 | 4,080 | 295 | 295 | - | - | - | - | - | - | - | - | - |
| Customer #136 | NTIV | 12,875 | 395 | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #137 | Fed Serv | - | - | - | - | 1,043 | - | - | 1,295 | - | - | 395 | - | 395 |
| Customer #138 | NTIV | - | - | 590 | - | - | - | - | - | - | - | - | - | - |
| Customer #139 | Fed Serv | - | - | - | - | - | - | 3,885 | 1,295 | 350 | 395 | 395 | 395 | 395 |
| Customer #140 | Fed Serv | - | - | - | - | - | - | - | - | 700 | - | - | - | 350 |
| Customer #141 | Fed Serv | - | - | - | - | - | - | - | - | 700 | - | 910 | - | 790 |
| Customer #142 | NTIV | - | - | 9,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #143 | NTIV | - | - | - | 8,428 | - | - | - | - | - | - | - | - | - |
| Customer #144 | Fed Serv | - | - | - | - | - | 250 | - | 290 | - | 18 | - | 1,295 | - |
| Customer #145 | Fed Serv | - | - | - | - | 295 | - | 295 | 350 | - | - | 1,690 | - | - |
| Customer #146 | NTIV | - | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #147 | NTIV | 1,835 | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #148 | Fed Serv | - | - | - | - | - | 1,295 | - | 250 | - | - | 410 | - | 350 |
| Customer #149 | NTIV | - | 4,435 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #150 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 8,255 | 1,140 |
| Customer #151 | Fed Serv | - | - | - | - | 3,985 | - | 590 | - | - | 790 | - | 790 | 1,295 |
| Customer #152 | Fed Serv | - | - | - | - | 1,295 | - | 2,240 | - | 1,400 | - | 10,575 | - | 1,975 |
| Customer #153 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 9,750 | - | 20,740 |
| Customer #154 | NTIV | - | 13,175 | 2,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #155 | Fed Serv | - | - | - | - | - | 590 | 3,770 | - | 1,750 | 350 | 1,975 | 4,620 | 1,580 |
| Customer #156 | NTIV | - | 1,835 | - | 2,590 | 3,195 | - | - | - | - | - | - | - | - |
| Customer #157 | Fed Serv | - | - | - | - | - | 4,185 | - | 1,645 | - | - | - | 2,985 | 6,476 |
| Customer #158 | Fed Serv | - | - | - | - | 1,295 | - | 1,590 | - | - | - | - | - | - |
| Customer #159 | NTIV | - | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #160 | NTIV | - | 2,995 | - | - | 1,295 | - | - | - | - | - | - | - | - |
| Customer #161 | NTIV | 4,440 | 1,835 | 2,238 | - | - | - | - | - | - | - | - | - | - |
| Customer #162 | Fed Serv | - | - | - | - | - | 590 | - | - | - | 3,595 | 1,190 | - | 790 |
| Customer #163 | Fed Serv | - | - | - | - | - | - | - | 885 | - | - | - | 395 | - |
| Customer #164 | NTIV | - | 4,085 | 1,590 | 295 | - | - | - | - | - | - | - | - | - |
| Customer #165 | NTIV | - | - | 8,900 | - | - | - | - | - | - | - | - | - | - |
| Customer #166 | Fed Serv | - | - | - | - | - | 250 | - | 290 | 3,990 | 395 | - | - | 350 |
| Customer #167 | NTIV | - | - | - | 2,590 | - | - | - | - | - | - | - | - | - |
| Customer #168 | NTIV | - | - | - | 128 | - | - | - | - | - | - | - | - | - |
| Customer #169 | NTIV | - | - | - | 495 | - | - | - | - | - | - | - | - | - |
| Customer #170 | NTIV | - | 4,085 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #171 | NTIV | - | 1,295 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #172 | Fed Serv | - | - | - | - | - | - | 1,770 | 2,450 | - | - | 4,960 | - | 13,805 |
| Customer #173 | NTIV | - | 3,295 | 14,375 | - | 2,590 | - | - | - | - | - | - | - | - |
| Customer #174 | NTIV | - | - | 10,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #175 | Fed Serv | - | - | - | - | - | 3,195 | 885 | - | 1,645 | - | - | - | - |
| Customer #176 | NTIV | - | - | - | 1,590 | - | - | - | - | - | - | - | - | - |

EXHIBIT 4
SUMMARY OF REVENUE BY CUSTOMER
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #177 | Fed Serv | - | - | - | - | - | 60,374 | 103,740 | - | 43,184 | - | - | - | - |
| Customer #178 | Fed Serv | - | - | - | - | - | - | - | 3,490 | - | - | 895 | 60 | 6,000 | 
| Customer #179 | Fed Serv | - | - | - | - | 395 | - | - | - | - | - | - | - | 395 |
| Customer #180 | Fed Serv | - | - | - | - | - | 295 | - | - | - | - | - | - | - |
| Customer #181 | Fed Serv | - | - | - | - | - | - | - | - | 700 | - | - | 395 | 6,410 |
| Customer #182 | NTIV | - | - | - | 7,585 | - | - | - | - | - | - | - | - | - |
| Customer #183 | Fed Serv | - | - | - | - | - | - | - | - | 350 | 495 | 1,690 | 495 | 395 |
| Customer #184 | NTIV | 690 | - | - | - | 3,195 | - | - | - | - | - | - | - | - |
| Customer #185 | NTIV | - | - | 4,435 | - | - | - | - | - | - | - | 395 | - | - |
| Customer #186 | Fed Serv | - | - | - | - | - | - | - | 350 | - | - | 395 | - | - |
| Customer #187 | NTIV | 3,800 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #188 | Fed Serv | - | - | - | - | 11,995 | - | 590 | - | - | 350 | - | 395 | - |
| Customer #189 | NTIV | 1,440 | - | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #190 | Fed Serv | - | - | - | - | - | 8,195 | 60 | 580 | - | - | - | - | - |
| Customer #191 | NTIV | - | - | 9,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #192 | Fed Serv | - | - | - | - | - | - | - | - | 4,140 | 1,295 | - | - | - |
| Customer #193 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 9,820 |
| Customer #194 | Fed Serv | - | - | - | - | - | - | 1,000 | - | 4,290 | 1,750 | 5,485 | 1,050 | - |
| Customer #195 | Fed Serv | - | - | - | - | - | - | 8,690 | - | - | - | - | - | - |
| Customer #196 | NTIV | - | 1,475 | 3,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #197 | Fed Serv | - | - | - | - | - | - | 495 | - | 350 | - | - | - | - |
| Customer #198 | NTIV | - | 1,280 | - | 60 | - | - | - | - | - | - | - | - | - |
| Customer #199 | NTIV | 3,300 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #200 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #201 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 9,255 |
| Customer #202 | Fed Serv | - | - | - | - | - | 590 | - | 590 | 1,295 | - | 1,185 | - | 7,300 |
| Customer #203 | NTIV | 5,635 | - | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #204 | NTIV | - | 295 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #205 | Fed Serv | - | - | - | - | - | 4,085 | - | 350 | - | 1,690 | - | 395 | 4,715 |
| Customer #206 | NTIV | - | 1,440 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #207 | Fed Serv | - | - | - | - | - | 2,180 | 295 | - | - | 1,580 | 13,975 | 1,766 | 2,480 |
| Customer #208 | NTIV | 9,730 | 2,995 | 3,205 | 295 | - | - | - | - | - | - | - | - | - |
| Customer #209 | Fed Serv | - | - | - | - | 790 | 295 | 395 | 6,635 | - | 3,185 | - | 625 | 4,545 |
| Customer #210 | NTIV | 2,880 | - | 295 | 790 | - | - | - | - | - | - | - | - | - |
| Customer #211 | NTIV | - | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #212 | Fed Serv | - | - | - | - | 395 | 1,590 | 395 | 990 | - | 7,285 | 1,295 | 5,970 | - |
| Customer #213 | NTIV | 11,735 | 2,254 | 295 | 9,690 | - | - | - | - | - | - | - | - | - |
| Customer #214 | Fed Serv | - | - | - | - | - | 8,486 | 1,295 | 1,050 | - | - | - | - | - |
| Customer #215 | Fed Serv | - | - | - | - | - | 395 | - | - | - | - | - | - | - |
| Customer #216 | Fed Serv | - | - | - | - | - | - | - | 1,645 | - | 700 | - | 5,320 | - |
| Customer #217 | NTIV | - | - | - | 395 | 2,800 | - | - | - | - | - | - | - | - |
| Customer #218 | Fed Serv | - | - | - | - | - | 1,995 | - | 545 | - | 700 | - | 790 | - |
| Customer #219 | NTIV | - | - | - | 495 | - | - | - | - | - | - | - | - | - |
| Customer #220 | Fed Serv | - | - | - | - | - | - | - | - | - | 1,295 | - | - | - |
| Customer #221 | NTIV | - | - | - | 3,195 | 1,590 | - | - | - | - | - | - | - | - |
| Customer #222 | Fed Serv | - | - | - | - | - | 1,974 | - | - | - | - | - | 1,295 | - |
| Customer #223 | Fed Serv | - | - | - | - | - | 295 | 295 | - | 1,995 | - | 790 | - | - |
| Customer #224 | NTIV | - | 3,195 | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #225 | Fed Serv | - | - | - | - | - | 2,590 | - | - | - | 3,595 | - | - | - |
| Customer #226 | NTIV | - | 395 | 3,490 | - | - | - | - | - | - | - | - | - | - |
| Customer #227 | NTIV | 1,440 | 3,590 | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #228 | NTIV | 4,320 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #229 | Fed Serv | - | - | - | - | 8,195 | - | - | 295 | - | 1,295 | - | - | - |
| Customer #230 | NTIV | - | - | - | - | 30 | - | - | - | - | - | - | - | - |
| Customer #231 | Fed Serv | - | - | - | - | - | - | - | - | 8,495 | - | - | - | - |
| Customer #232 | Fed Serv | - | - | - | - | - | 1,295 | - | 500 | - | 395 | - | 998 | 648 |
| Customer #233 | NTIV | - | - | - | 3,490 | - | - | - | - | - | - | - | 395 | - |
| Customer #234 | Fed Serv | - | - | - | - | - | - | 1,590 | - | - | - | - | 395 | - |
| Customer #235 | NTIV | 11,735 | - | 790 | - | - | - | - | - | - | - | - | - | - |
| Customer #236 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #237 | Fed Serv | - | - | - | - | - | - | - | - | - | 8,495 | 350 | 1,943 | 10 |
| Customer #238 | NTIV | - | - | 885 | - | - | - | - | - | - | - | - | - | - |
| Customer #239 | Fed Serv | - | - | - | - | 295 | - | 295 | - | - | 350 | 1,295 | - | 395 |
| Customer #240 | NTIV | 15,773 | - | 1,295 | 3,195 | - | - | - | - | - | - | - | - | - |
| Customer #241 | NTIV | 395 | - | 3,195 | 295 | 295 | - | - | - | - | - | - | - | - |
| Customer #242 | Fed Serv | - | - | - | - | - | 3,195 | - | 1,590 | 1,295 | 1,690 | 3,335 | 395 | - |
| Customer #243 | Fed Serv | - | - | - | - | - | - | - | - | - | 8,995 | - | - | - |
| Customer #244 | Fed Serv | - | - | - | - | - | - | - | - | 8,695 | - | - | - | - |
| Customer #245 | Fed Serv | - | - | - | - | - | 1,295 | 2,995 | - | - | - | 5,190 | - | - |
| Customer #246 | Fed Serv | - | - | - | - | - | - | - | - | 4,290 | - | 3,000 | - | 350 |
| Customer #247 | Fed Serv | - | - | - | - | 395 | 25 | - | 350 | 60 | 395 | - | 515 | 395 |
| Customer #248 | NTIV | 60 | 5,926 | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #249 | NTIV | - | - | - | - | 250 | - | - | - | - | - | - | - | - |
| Customer #250 | NTIV | - | 12,585 | - | 1,943 | - | - | - | - | - | - | - | - | - |
| Customer #251 | Fed Serv | - | - | - | - | - | 395 | 336 | 495 | 450 | 595 | 495 | 639 | - |
| Customer #252 | Fed Serv | - | - | - | - | - | 590 | 295 | - | 700 | - | 2,085 | - | 5,380 |
| Customer #253 | NTIV | - | 4,390 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #254 | Fed Serv | - | - | - | - | - | - | 250 | - | 350 | - | 350 | - | 410 |
| Customer #255 | NTIV | 10,295 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #256 | Fed Serv | - | - | - | - | - | - | - | - | 290 | 420 | 4,750 | 302 | 350 |
| Customer #257 | NTIV | - | 4,500 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #258 | NTIV | - | - | - | - | 40 | - | - | - | - | - | - | - | - |
| Customer #259 | Fed Serv | - | - | - | - | 885 | 1,595 | 4,980 | - | 1,050 | 1,050 | - | 1,185 | 700 |
| Customer #260 | NTIV | - | 1,835 | 590 | - | - | - | - | - | - | - | - | - | - |
| Customer #261 | NTIV | - | - | - | 11,790 | - | - | - | - | - | - | - | - | - |
| Customer #262 | Fed Serv | - | - | - | - | - | - | 750 | - | 580 | - | 2,292 | 990 | 12,215 |
| Customer #263 | Fed Serv | - | - | - | - | 2,469 | - | - | - | - | - | - | - | - |
| Customer #264 | Fed Serv | - | - | - | - | - | 8,195 | - | - | - | - | - | - | - |

**EXHIBIT 4**
**SUMMARY OF REVENUE BY CUSTOMER**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #265 | Fed Serv | - | - | - | - | - | - | - | - | - | 5,995 | - | - | - |
| Customer #266 | Fed Serv | - | - | - | - | - | - | 495 | - | - | - | - | - | - |
| Customer #267 | NTIV | - | 395 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #268 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 4,290 | - |
| Customer #269 | Fed Serv | - | - | - | - | - | 885 | - | - | 900 | - | - | 5,010 | - |
| Customer #270 | NTIV | - | - | - | 10,490 | - | - | - | - | - | - | - | - | - |
| Customer #271 | NTIV | - | - | 8,895 | - | - | - | - | - | - | - | - | - | - |
| Customer #272 | Fed Serv | - | - | - | - | - | - | 590 | 495 | 500 | 290 | - | - | - |
| Customer #273 | Fed Serv | - | - | - | - | - | - | - | - | 1,295 | - | - | 1,677 | - |
| Customer #274 | NTIV | - | 4,290 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #275 | NTIV | 9,235 | 1,440 | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #276 | Fed Serv | - | - | - | - | - | - | 8,195 | - | - | - | - | - | - |
| Customer #277 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 790 | - | 395 |
| Customer #278 | NTIV | 1,440 | 395 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #279 | Fed Serv | - | - | - | - | - | - | - | 885 | - | - | 790 | - | - |
| Customer #280 | NTIV | - | 2,325 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #281 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 395 | - | - |
| Customer #282 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 4,785 | - | 395 |
| Customer #283 | NTIV | 3,800 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #284 | Fed Serv | - | - | - | - | - | - | 1,295 | - | - | - | - | - | - |
| Customer #285 | Fed Serv | - | - | - | - | - | - | 295 | - | 350 | - | 395 | - | - |
| Customer #286 | NTIV | - | 10,295 | 790 | - | - | - | - | - | - | - | - | - | - |
| Customer #287 | Fed Serv | - | - | - | - | - | - | 2,590 | 1,295 | 700 | - | 910 | - | 395 |
| Customer #288 | Fed Serv | - | - | - | - | - | - | - | 3,985 | - | - | - | - | - |
| Customer #289 | NTIV | - | - | 395 | - | - | - | - | - | - | - | - | - | - |
| Customer #290 | Fed Serv | - | - | - | - | - | - | 3,180 | - | - | - | - | 2,590 | - |
| Customer #291 | NTIV | - | - | 11,490 | - | - | - | - | - | - | - | - | - | - |
| Customer #292 | Fed Serv | - | - | - | - | - | - | 88,965 | 66 | 8,000 | 8,970 | 9,625 | 3,885 | 2,985 |
| Customer #293 | Fed Serv | - | - | - | - | - | - | - | - | 31,460 | 1,980 | 1,210 | 2,480 | 1,295 |
| Customer #294 | NTIV | 1,440 | 58 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #295 | Fed Serv | - | - | - | 8,600 | - | - | - | - | - | - | - | - | - |
| Customer #296 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 395 | - | 395 |
| Customer #297 | Fed Serv | - | - | - | - | - | 4,480 | - | 1,885 | - | 1,185 | - | 1,295 | 1,690 |
| Customer #298 | NTIV | - | - | 999 | - | - | - | - | - | - | - | - | - | - |
| Customer #299 | NTIV | 1,440 | 6,880 | - | 295 | 885 | - | - | - | - | - | - | - | - |
| Customer #300 | NTIV | 13,175 | 45 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #301 | Fed Serv | - | - | - | - | - | - | 590 | - | 295 | - | 12,040 | 503 | 2,985 |
| Customer #302 | NTIV | 15,035 | 104 | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #303 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 8,995 | 495 | - |
| Customer #304 | Fed Serv | - | - | - | - | - | - | 990 | - | - | - | - | - | - |
| Customer #305 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 8,995 | - | - |
| Customer #306 | NTIV | - | 146,700 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #307 | Fed Serv | - | - | - | - | - | - | 1,295 | - | 1,645 | - | - | 1,295 | - |
| Customer #308 | NTIV | - | - | - | 3,795 | - | - | - | - | - | - | - | - | - |
| Customer #309 | Fed Serv | - | - | - | - | - | 295 | - | - | - | 647 | - | - | - |
| Customer #310 | NTIV | - | - | 4,785 | - | - | - | - | - | - | - | - | - | - |
| Customer #311 | NTIV | - | - | - | 495 | - | - | - | - | - | - | - | - | - |
| Customer #312 | Fed Serv | - | - | - | - | - | - | - | - | 350 | - | - | - | - |
| Customer #313 | Fed Serv | - | - | - | - | - | 5,070 | - | - | - | 5,530 | 1,295 | 1,975 | 1,295 |
| Customer #314 | NTIV | - | - | - | - | 790 | 70 | 295 | 590 | 700 | 4,890 | - | - | - |
| Customer #315 | NTIV | 495 | - | 295 | 590 | - | - | - | - | - | - | - | - | - |
| Customer #316 | NTIV | - | 395 | 1,590 | 1,295 | 1,295 | - | - | - | - | - | - | - | - |
| Customer #317 | Fed Serv | - | - | - | - | - | - | - | - | 4,290 | - | 395 | - | - |
| Customer #318 | NTIV | - | 1,440 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #319 | Fed Serv | - | - | - | - | - | 3,690 | 1,631 | - | 295 | 350 | 395 | 395 | 395 |
| Customer #320 | NTIV | - | 395 | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #321 | Fed Serv | - | - | - | - | - | - | - | 8,495 | - | - | 790 | 395 | - |
| Customer #322 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 3,885 | - | 350 |
| Customer #323 | NTIV | - | - | 4,490 | - | - | - | - | - | - | - | - | - | - |
| Customer #324 | Fed Serv | - | - | - | - | - | - | - | - | 8,495 | 2,590 | 1,295 | - | 790 |
| Customer #325 | NTIV | 3,000 | 1,835 | 395 | 60 | - | - | - | - | - | - | - | - | - |
| Customer #326 | Fed Serv | - | - | - | - | - | - | 395 | - | - | - | - | - | - |
| Customer #327 | Fed Serv | - | - | - | - | - | - | - | - | 40 | - | - | - | - |
| Customer #328 | Fed Serv | - | - | - | - | - | - | - | - | - | 4,865 | - | - | - |
| Customer #329 | NTIV | 11,735 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #330 | Fed Serv | - | - | - | - | - | - | - | 1,885 | - | - | 5,880 | - | - |
| Customer #331 | NTIV | - | - | - | - | - | - | - | - | - | 6,080 | - | 790 | - |
| Customer #332 | NTIV | - | 1,835 | - | 3,195 | - | - | - | - | - | - | - | - | - |
| Customer #333 | Fed Serv | - | - | - | - | - | 1,295 | 1,295 | 2,710 | 2,590 | - | 2,085 | 1,385 | 1,690 |
| Customer #334 | Fed Serv | - | - | - | - | - | - | - | - | - | 495 | - | - | - |
| Customer #335 | Fed Serv | - | - | - | - | - | 1,295 | - | 1,180 | 120 | 3,045 | 1,185 | 1,690 | 9,255 |
| Customer #336 | NTIV | - | 3,470 | - | 3,195 | - | - | - | - | - | - | - | - | - |
| Customer #337 | Fed Serv | - | - | - | - | - | - | - | 700 | - | - | - | - | - |
| Customer #338 | NTIV | - | - | 10,085 | - | - | - | - | - | - | - | - | - | - |
| Customer #339 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 3,500 |
| Customer #340 | Fed Serv | - | - | - | - | - | - | 590 | - | 700 | - | 7,670 | - | - |
| Customer #341 | NTIV | - | - | - | 4,490 | - | - | - | - | - | - | - | - | - |
| Customer #342 | NTIV | - | - | - | 4,445 | - | - | - | - | - | - | - | - | - |
| Customer #343 | Fed Serv | - | - | - | - | - | - | 295 | - | 120 | 350 | 1,295 | 395 | 395 |
| Customer #344 | Fed Serv | - | - | - | - | - | - | - | 4,090 | 350 | - | 395 | - | 395 |
| Customer #345 | NTIV | - | - | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #346 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 395 |
| Customer #347 | Fed Serv | - | - | - | - | - | 2,180 | 1,295 | - | 2,590 | - | 1,295 | - | - |
| Customer #348 | NTIV | - | 3,175 | 3,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #349 | Fed Serv | - | - | - | - | - | - | 295 | - | - | 1,000 | - | 1,295 | 4,620 |
| Customer #350 | NTIV | 4,256 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #351 | NTIV | - | 11,490 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #352 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 9,319 |

EXHIBIT 4
SUMMARY OF REVENUE BY CUSTOMER
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #353 | Fed Serv | - | - | - | - | - | - | 2,590 | 5,360 | 3,290 | 3,329 | 2,203 | - | 19,652 |
| Customer #354 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 10,292 |
| Customer #355 | Fed Serv | - | - | - | - | - | 2,590 | - | - | - | 1,295 | 192,365 | 110,152 | 12,445 |
| Customer #356 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 18,578 | - |
| Customer #357 | Fed Serv | - | - | - | - | - | 9,185 | - | - | - | - | 9,780 | - | 1,580 |
| Customer #358 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 10,401 | - |
| Customer #359 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 10,290 |
| Customer #360 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 11,115 | - |
| Customer #361 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 11,043 |
| Customer #362 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 8,990 | - | 1,218 |
| Customer #363 | Fed Serv | - | - | - | - | - | - | 4,285 | - | - | - | 395 | - | - |
| Customer #364 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 3,050 | - |
| Customer #365 | NTIV | - | - | - | 9,195 | - | - | - | - | - | - | - | - | - |
| Customer #366 | Fed Serv | - | - | - | - | - | 590 | - | 700 | - | - | 790 | - | - |
| Customer #367 | Fed Serv | - | - | - | - | 2,590 | - | - | - | - | - | - | - | - |
| Customer #368 | NTIV | - | 3,295 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #369 | Fed Serv | - | - | - | - | - | - | - | - | 820 | - | 441 | 1,295 | - |
| Customer #370 | NTIV | - | - | 3,195 | - | 1,295 | - | - | - | - | - | - | - | - |
| Customer #371 | Fed Serv | - | - | - | - | 1,295 | - | - | 4,585 | 350 | - | - | - | - |
| Customer #372 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 8,950 |
| Customer #373 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1,950 | - |
| Customer #374 | Fed Serv | - | - | - | - | - | 295 | - | 295 | - | 395 | 4,695 | 395 | - |
| Customer #375 | NTIV | 1,440 | - | - | 395 | - | - | - | - | - | - | - | - | - |
| Customer #376 | NTIV | - | - | - | 9,995 | - | - | - | - | - | - | - | - | - |
| Customer #377 | Fed Serv | - | - | - | - | - | 1,795 | - | 930 | - | 3,380 | - | 10,745 | - |
| Customer #378 | NTIV | 5,240 | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #379 | Fed Serv | - | - | - | - | - | 990 | 790 | 495 | - | - | - | - | - |
| Customer #380 | Fed Serv | - | - | - | - | - | - | - | 350 | - | - | - | - | - |
| Customer #381 | Fed Serv | - | - | - | - | - | 1,295 | - | - | - | 1,295 | 1,145 | 1,295 | - |
| Customer #382 | NTIV | 3,394 | 1,690 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #383 | Fed Serv | - | - | - | - | 1,379 | - | - | - | - | - | - | - | - |
| Customer #384 | NTIV | 13,295 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #385 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 3,390 | - |
| Customer #386 | Fed Serv | - | - | - | - | 1,495 | - | - | - | - | - | - | - | - |
| Customer #387 | NTIV | 690 | - | 13,378 | 790 | - | - | - | - | - | - | - | 395 | - |
| Customer #388 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 395 | - |
| Customer #389 | Fed Serv | - | - | - | - | 2,590 | 1,295 | - | 930 | - | - | 395 | - | - |
| Customer #390 | Fed Serv | - | - | - | - | 1,180 | - | - | - | 350 | 2,590 | 11,275 | - | 610 |
| Customer #391 | NTIV | 4,195 | 395 | - | 495 | - | - | - | - | - | - | - | - | - |
| Customer #392 | Fed Serv | - | - | - | - | - | 250 | 335 | 3,795 | - | 9,345 | - | - | 700 |
| Customer #393 | Fed Serv | - | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #394 | NTIV | 1,440 | - | 3,785 | - | - | - | - | - | - | - | - | - | - |
| Customer #395 | Fed Serv | 45,458 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #396 | Fed Serv | - | - | - | - | - | - | 8,195 | - | - | 1,295 | - | - | - |
| Customer #397 | NTIV | - | - | 295 | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #398 | Fed Serv | - | - | - | - | - | 295 | 4,085 | - | - | 395 | 1,943 | - | 790 |
| Customer #399 | NTIV | 395 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #400 | Fed Serv | - | - | - | - | 1,295 | - | - | - | - | - | - | - | - |
| Customer #401 | Fed Serv | - | - | - | - | - | - | - | 100 | - | - | - | - | - |
| Customer #402 | NTIV | - | - | - | 10,295 | - | - | - | - | - | - | - | - | - |
| Customer #403 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #404 | NTIV | - | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #405 | Fed Serv | - | - | - | - | - | 590 | - | 1,295 | 530 | - | - | - | - |
| Customer #406 | NTIV | - | 4,435 | 1,295 | 590 | - | - | - | - | - | - | - | - | - |
| Customer #407 | NTIV | 7,600 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #408 | Fed Serv | - | - | - | - | 295 | - | 2,475 | 2,590 | 350 | - | - | - | - |
| Customer #409 | Fed Serv | - | - | - | - | - | - | - | 990 | - | - | 790 | 790 | - |
| Customer #410 | NTIV | 10,295 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #411 | Fed Serv | - | - | - | - | 4,380 | 985 | 395 | 645 | 2,590 | 1,935 | 10,175 | 410 | 3,295 |
| Customer #412 | NTIV | 8,555 | - | 985 | 3,085 | - | - | - | - | - | - | - | - | - |
| Customer #413 | Fed Serv | - | - | - | - | - | - | 9,185 | - | 8,845 | 790 | 1,690 | 790 | 1,295 |
| Customer #414 | Fed Serv | - | - | - | - | 10,185 | - | - | - | - | - | - | - | - |
| Customer #415 | NTIV | - | - | 395 | - | - | - | - | - | - | - | - | - | - |
| Customer #416 | NTIV | - | - | - | 9,195 | - | - | - | - | - | - | - | - | - |
| Customer #417 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #418 | NTIV | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #419 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #420 | NTIV | 4,834 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #421 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 2,995 | - | - |
| Customer #422 | Fed Serv | - | 63,891 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #423 | NTIV | - | - | 4,995 | - | - | - | - | - | - | - | - | - | - |
| Customer #424 | Fed Serv | - | - | - | - | - | 8,195 | 1,295 | - | - | 350 | 1,690 | 1,295 | - | 1,690 |
| Customer #425 | Fed Serv | - | - | - | - | 590 | - | - | - | - | - | - | - | - |
| Customer #426 | NTIV | 13,175 | 45 | 1,295 | 35 | - | - | - | - | - | - | - | - | - |
| Customer #427 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 9,985 | - | 1,095 |
| Customer #428 | Fed Serv | - | - | - | - | 1,295 | - | 8,790 | 490 | 5,385 | 3,380 | 2,085 | 350 | 3,225 |
| Customer #429 | NTIV | 11,735 | 53 | - | 395 | - | - | - | - | - | - | - | - | - |
| Customer #430 | NTIV | - | - | 4,490 | - | - | - | - | - | - | - | - | - | - |
| Customer #431 | NTIV | - | 2,922 | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #432 | Fed Serv | - | - | - | - | - | 1,295 | 885 | 2,595 | - | - | - | - | - |
| Customer #433 | Fed Serv | - | - | - | - | - | 1,295 | - | 500 | 3,795 | 580 | - | 700 | 1,295 |
| Customer #434 | NTIV | 1,440 | - | 6,080 | 1,590 | 590 | - | - | - | - | - | - | - | - |
| Customer #435 | Fed Serv | - | - | - | - | 295 | 2,885 | 1,590 | - | 1,060 | 2,590 | 6,180 | 2,590 | - |
| Customer #436 | NTIV | - | - | - | 15,745 | - | - | - | - | - | - | - | - | - |
| Customer #437 | Fed Serv | - | - | - | - | - | 4,185 | - | - | - | - | - | - | - |
| Customer #438 | Fed Serv | - | - | - | - | 500 | - | 500 | 1,295 | - | 790 | 790 | - | 700 |
| Customer #439 | NTIV | - | - | 590 | - | 3,195 | - | - | - | - | - | - | - | - |
| Customer #440 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 9,255 |

**EXHIBIT 4**
**SUMMARY OF REVENUE BY CUSTOMER**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #441 | Fed Serv | - | - | - | - | - | - | - | - | 8,495 | - | 395 | - | 350 |
| Customer #442 | Fed Serv | - | - | - | - | - | 8,195 | - | - | - | - | - | 395 | 1,295 |
| Customer #443 | Fed Serv | - | - | - | - | - | - | 495 | - | - | - | - | - | - |
| Customer #444 | NTIV | - | - | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #445 | NTIV | - | - | - | 2,895 | - | - | - | - | - | - | - | - | - |
| Customer #446 | Fed Serv | - | - | - | - | - | - | 1,180 | - | 450 | - | 1,295 | - | - |
| Customer #447 | NTIV | - | 56 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #448 | Fed Serv | - | - | - | - | - | - | 2,885 | 4,575 | 700 | 640 | - | 427 | 76 |
| Customer #449 | NTIV | 11,930 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #450 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 990 | - | - |
| Customer #451 | Fed Serv | - | - | - | - | - | 4,040 | 12,585 | - | - | 395 | 1,980 | - | 790 |
| Customer #452 | NTIV | - | - | 3,195 | 295 | - | - | - | - | - | - | - | - | - |
| Customer #453 | NTIV | - | 395 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #454 | Fed Serv | - | - | - | - | 395 | - | 295 | 295 | 880 | 495 | 990 | - | 5,190 |
| Customer #455 | NTIV | - | 4,830 | 60 | - | 590 | - | - | - | - | - | - | - | - |
| Customer #456 | Fed Serv | - | - | - | - | - | - | - | 8,195 | - | 70 | - | - | 350 |
| Customer #457 | Fed Serv | - | - | - | - | - | - | - | - | - | 5,785 | - | 790 | 940 |
| Customer #458 | Fed Serv | - | - | - | - | - | - | - | - | - | 8,995 | - | - | 555 |
| Customer #459 | NTIV | - | 4,380 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #460 | Fed Serv | - | - | - | - | - | - | 8,490 | - | - | - | 8,995 | 1,295 | 2,985 |
| Customer #461 | Fed Serv | - | - | - | - | 590 | - | 590 | - | 4,190 | - | 1,185 | - | 1,185 |
| Customer #462 | NTIV | - | 3,885 | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #463 | Fed Serv | - | - | - | - | 1,085 | - | 2,590 | 2,590 | - | - | - | 1,295 | - |
| Customer #464 | NTIV | 2,880 | 395 | 1,295 | 2,800 | - | - | - | - | - | - | - | - | - |
| Customer #465 | Fed Serv | - | - | - | - | - | - | - | - | 9,885 | 626 | - | - | - |
| Customer #466 | NTIV | - | 10,295 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #467 | Fed Serv | - | - | - | - | 990 | - | - | - | - | - | - | 4,290 | 1,218 |
| Customer #468 | NTIV | - | 1,440 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #469 | Fed Serv | - | - | - | - | - | 590 | - | 3,795 | - | 700 | - | 1,690 | - |
| Customer #470 | Fed Serv | - | - | - | - | - | - | - | 4,090 | 945 | 1,295 | 395 | 1,295 | - |
| Customer #471 | Fed Serv | - | - | - | - | - | - | - | - | - | 648 | 395 | 4,195 | - |
| Customer #472 | NTIV | - | - | - | - | - | 295 | - | 350 | - | 647 | - | 1,043 | 4,620 |
| Customer #473 | NTIV | 13,175 | - | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #474 | NTIV | 690 | - | 1,810 | - | - | - | - | - | - | - | - | - | - |
| Customer #475 | NTIV | - | - | 3,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #476 | Fed Serv | - | - | - | - | - | - | 495 | - | - | - | - | - | - |
| Customer #477 | NTIV | - | - | - | 1,590 | - | - | - | - | - | - | - | - | - |
| Customer #478 | Fed Serv | - | - | - | - | - | 4,575 | 2,590 | - | 3,290 | - | - | 7,540 | 1,315 |
| Customer #479 | NTIV | - | - | - | 9,195 | - | - | - | - | - | - | - | - | - |
| Customer #480 | Fed Serv | - | 885 | 1,295 | - | - | 2,590 | 1,295 | - | 700 | 2,590 | - | 1,245 | 6,185 |
| Customer #481 | NTIV | - | 885 | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #482 | NTIV | 13,175 | - | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #483 | NTIV | 13,175 | 1,485 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #484 | Fed Serv | - | - | - | - | - | - | - | - | 8,495 | - | 790 | - | - |
| Customer #485 | Fed Serv | - | - | - | - | - | - | - | 2,590 | - | 5,285 | - | 945 | - |
| Customer #486 | Fed Serv | - | - | - | - | - | - | 1,030 | - | 530 | 2,590 | 1,090 | 995 | 7,435 |
| Customer #487 | NTIV | - | 19,359 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #488 | Fed Serv | - | 4,730 | - | 3,190 | - | - | - | - | - | - | - | - | - |
| Customer #489 | Fed Serv | - | - | - | - | - | 545 | - | 2,590 | - | - | 790 | 1,690 | - |
| Customer #490 | Fed Serv | - | - | - | - | - | - | - | - | - | 2,590 | 8,995 | - | - |
| Customer #491 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #492 | NTIV | - | - | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #493 | Fed Serv | - | - | - | - | - | - | 250 | 295 | 350 | 290 | 350 | 745 | 350 |
| Customer #494 | NTIV | 5,240 | 4,478 | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #495 | Fed Serv | - | - | - | - | - | - | 2,135 | - | 1,340 | 9,980 | 1,535 | 1,295 | 4,280 |
| Customer #496 | Fed Serv | - | - | - | - | - | - | 2,590 | 3,980 | - | - | 2,590 | 7,548 | - |
| Customer #497 | NTIV | - | - | 3,195 | - | - | 295 | - | - | - | - | - | - | - |
| Customer #498 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #499 | NTIV | - | 6,075 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #500 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 4,785 | - | - |
| Customer #501 | NTIV | - | - | - | 9,195 | - | - | - | - | - | - | - | - | - |
| Customer #502 | Fed Serv | - | - | - | - | - | 885 | 590 | 11,885 | - | - | 6,060 | 5,380 | 5,180 |
| Customer #503 | Fed Serv | - | - | - | - | - | - | 1,295 | 1,295 | 290 | 350 | 395 | - | - |
| Customer #504 | NTIV | - | 6,465 | 6,475 | 590 | - | - | - | - | - | - | - | - | - |
| Customer #505 | Fed Serv | - | - | - | - | - | - | - | 8,495 | - | - | 2,590 | 395 | - |
| Customer #506 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 8,988 |
| Customer #507 | Fed Serv | - | - | - | - | 590 | - | 590 | - | - | - | 2,337 | - | 9,255 |
| Customer #508 | NTIV | - | - | 3,885 | - | - | - | - | - | - | - | - | - | - |
| Customer #509 | NTIV | 690 | 1,955 | - | 790 | - | - | - | - | - | - | - | - | - |
| Customer #510 | Fed Serv | - | - | - | - | - | 790 | - | - | - | - | - | - | - |
| Customer #511 | Fed Serv | - | - | - | - | 1,485 | 1,475 | - | 495 | 700 | 445 | 1,690 | 13,205 | 4,620 |
| Customer #512 | NTIV | 10,500 | - | 7,660 | 4,460 | 495 | - | - | - | - | - | - | - | - |
| Customer #513 | Fed Serv | - | - | - | - | - | 1,295 | 2,495 | - | - | - | - | - | - |
| Customer #514 | Fed Serv | - | - | - | - | 1,295 | - | 1,885 | - | 2,590 | - | 1,295 | 1,295 | 419 |
| Customer #515 | NTIV | 1,440 | 1,961 | 5,785 | - | - | - | - | - | - | - | - | - | - |
| Customer #516 | NTIV | 3,300 | 41 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #517 | NTIV | - | 4,985 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #518 | Fed Serv | - | - | - | - | 4,280 | 3,885 | - | - | 4,287 | - | 420 | 1,663 | 6,965 |
| Customer #519 | Fed Serv | - | - | - | - | 295 | - | - | 1,590 | - | - | - | - | - |
| Customer #520 | NTIV | - | - | - | 9,195 | - | - | - | - | - | - | - | - | - |
| Customer #521 | Fed Serv | - | - | - | - | 790 | 3,195 | 3,380 | 960 | - | - | 5,385 | - | - |
| Customer #522 | Fed Serv | - | - | - | - | - | - | 295 | - | 4,640 | - | 395 | - | 395 |
| Customer #523 | NTIV | - | 790 | 395 | - | - | - | - | - | - | - | - | - | - |
| Customer #524 | NTIV | - | 395 | - | - | 295 | - | - | - | - | - | 9,985 | - | - |
| Customer #525 | Fed Serv | - | - | - | - | 295 | - | - | - | - | - | - | - | - |
| Customer #526 | Fed Serv | - | - | - | - | - | 1,295 | - | 350 | - | 1,690 | - | 395 | - |
| Customer #527 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #528 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 395 | - | - |

EXHIBIT 4
SUMMARY OF REVENUE BY CUSTOMER
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #529 | NTIV | - | 3,685 | - | 790 | - | - | - | - | - | - | - | - | - |
| Customer #530 | Fed Serv | - | - | - | - | - | - | 465 | - | - | - | - | - | - |
| Customer #531 | NTIV | 395 | - | - | 3,195 | - | - | - | - | - | - | - | - | - |
| Customer #532 | Fed Serv | - | - | - | - | - | - | 3,295 | 495 | - | - | 2,338 | - | - |
| Customer #533 | NTIV | 1,440 | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #534 | NTIV | 2,880 | 590 | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #535 | Fed Serv | - | - | - | - | - | - | 2,085 | - | 1,295 | 700 | - | - | - |
| Customer #536 | Fed Serv | - | - | - | - | - | 295 | 295 | - | - | 1,295 | 350 | - | 350 |
| Customer #537 | NTIV | - | 3,690 | 295 | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #538 | NTIV | - | 1,440 | 590 | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #539 | Fed Serv | - | - | - | - | 590 | 1,000 | 1,295 | 1,295 | - | 5,285 | 1,295 | 1,295 | 1,295 |
| Customer #540 | Fed Serv | - | - | - | - | - | - | - | - | 5,270 | 395 | 2,115 | - | - |
| Customer #541 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 500 | - |
| Customer #542 | Fed Serv | - | - | - | - | 500 | - | - | 580 | 1,295 | 700 | 350 | 350 | - |
| Customer #543 | NTIV | - | - | 9,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #544 | NTIV | - | 415 | 1,985 | - | - | - | - | - | - | - | - | - | - |
| Customer #545 | Fed Serv | - | - | - | - | 295 | - | 1,590 | - | 4,145 | - | - | 790 | - |
| Customer #546 | Fed Serv | - | - | - | - | - | - | - | 1,295 | - | - | - | - | - |
| Customer #547 | Fed Serv | - | - | - | - | - | - | 1,590 | - | 1,295 | - | - | - | - |
| Customer #548 | NTIV | - | - | - | - | 9,793 | - | - | - | - | - | - | - | - |
| Customer #549 | Fed Serv | - | - | - | - | - | - | 8,195 | - | 290 | 1,645 | - | - | - |
| Customer #550 | NTIV | - | 3,390 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #551 | Fed Serv | - | - | - | - | - | 39 | - | - | - | - | - | - | - |
| Customer #552 | NTIV | - | - | 395 | 295 | - | - | - | - | - | - | - | - | - |
| Customer #553 | Fed Serv | - | - | - | - | - | - | 590 | - | 700 | - | - | 790 | - |
| Customer #554 | NTIV | - | 2,995 | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #555 | NTIV | - | 395 | 790 | 60 | - | - | - | - | - | - | - | - | - |
| Customer #556 | Fed Serv | - | - | - | - | - | - | 60 | 590 | - | - | 9,885 | - | 2,100 |
| Customer #557 | NTIV | - | - | - | 4,785 | - | - | - | - | - | - | - | - | - |
| Customer #558 | NTIV | - | - | - | - | - | - | 295 | - | 1,295 | - | 455 | - | 1,043 |
| Customer #559 | NTIV | 480,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #560 | Fed Serv | - | - | - | - | - | - | - | - | - | 1,295 | - | - | - |
| Customer #561 | NTIV | - | 3,195 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #562 | NTIV | - | - | - | - | 495 | - | - | - | - | - | - | - | - |
| Customer #563 | NTIV | - | - | - | - | 95 | - | - | - | - | - | - | - | - |
| Customer #564 | Fed Serv | - | - | - | - | - | - | - | - | - | 6,314 | 495 | 445 | 3,262 |
| Customer #565 | Fed Serv | - | - | - | - | - | - | - | - | - | 395 | - | - | - |
| Customer #566 | Fed Serv | - | - | - | - | - | - | 1,590 | - | - | - | - | - | - |
| Customer #567 | NTIV | 690 | 3,390 | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #568 | Fed Serv | - | - | - | - | - | 120 | 1,300 | - | - | 7,470 | - | - | - |
| Customer #569 | NTIV | 3,800 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #570 | NTIV | - | - | 2,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #571 | Fed Serv | - | - | - | - | - | - | - | - | - | 595 | 990 | 395 | - |
| Customer #572 | NTIV | - | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #573 | NTIV | - | - | - | 7,800 | - | - | - | - | - | - | - | - | - |
| Customer #574 | Fed Serv | - | - | - | - | - | 2,890 | - | - | - | - | - | - | - |
| Customer #575 | NTIV | - | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #576 | Fed Serv | - | - | - | - | - | - | - | 20 | - | - | - | - | - |
| Customer #577 | NTIV | - | - | 1,000 | - | - | - | - | - | - | - | - | - | - |
| Customer #578 | NTIV | - | 2,495 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #579 | Fed Serv | - | - | - | - | - | - | - | - | - | 395 | - | - | - |
| Customer #580 | NTIV | - | - | 1,000 | - | - | - | - | - | - | - | - | - | - |
| Customer #581 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 470 |
| Customer #582 | Fed Serv | - | - | - | - | - | - | - | - | - | 595 | - | - | - |
| Customer #583 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 10,583 | - |
| Customer #584 | NTIV | - | - | 590 | - | - | - | - | - | - | - | - | - | - |
| Customer #585 | NTIV | - | 11,735 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #586 | NTIV | - | 1,185 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #587 | Fed Serv | - | - | - | - | - | - | - | 5,135 | - | 495 | 495 | - | - |
| Customer #588 | NTIV | - | 3,175 | 65 | - | - | - | - | - | - | - | - | - | - |
| Customer #589 | Fed Serv | - | - | - | - | - | - | 295 | - | - | - | - | - | - |
| Customer #590 | NTIV | 13,269 | - | - | 1,590 | - | - | - | - | - | - | - | - | - |
| Customer #591 | Fed Serv | - | - | - | - | - | - | 2,475 | 295 | 1,050 | 3,885 | 2,590 | - | 3,380 |
| Customer #592 | NTIV | - | 34,700 | 1,295 | - | 2,380 | - | - | - | - | - | - | - | - |
| Customer #593 | NTIV | - | - | 8,790 | - | - | - | - | - | - | - | - | - | - |
| Customer #594 | Fed Serv | - | - | - | - | - | - | - | - | - | 8,995 | - | - | - |
| Customer #595 | NTIV | 9,064 | - | 1,295 | 295 | 2,590 | - | - | - | - | - | - | - | - |
| Customer #596 | Fed Serv | - | - | - | - | - | 120 | 590 | 350 | - | 445 | - | 550 | - |
| Customer #597 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #598 | Fed Serv | - | - | - | - | 395 | 395 | 590 | 1,295 | 1,295 | 1,295 | 395 | 1,295 | 1,295 |
| Customer #599 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1,050 |
| Customer #600 | Fed Serv | - | - | - | - | 295 | - | - | 1,645 | - | - | - | - | - |
| Customer #601 | NTIV | - | 5,125 | 395 | - | 1,295 | - | - | - | - | - | - | - | - |
| Customer #602 | NTIV | 3,290 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #603 | NTIV | 3,800 | 55 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #604 | Fed Serv | - | - | - | - | 2,000 | - | 853 | 4,585 | - | - | - | - | - |
| Customer #605 | NTIV | - | 11,490 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #606 | Fed Serv | - | - | - | - | - | - | - | - | - | 350 | 395 | - | 395 |
| Customer #607 | Fed Serv | - | - | - | - | 1,690 | 3,885 | 8,950 | 6,710 | 14,595 | 1,930 | 6,245 | 3,335 | 3,775 |
| Customer #608 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 8,493 |
| Customer #609 | NTIV | - | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #610 | NTIV | - | 2,425 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #611 | Fed Serv | - | - | - | - | - | 11,080 | 395 | 885 | 450 | 395 | - | 4,280 | - |
| Customer #612 | NTIV | 1,380 | 13,700 | 3,765 | 1,295 | 1,485 | - | - | - | - | - | - | - | - |
| Customer #613 | NTIV | 6,600 | 31 | - | 1,295 | 1,295 | - | - | - | - | - | - | - | - |
| Customer #614 | NTIV | 4,910 | 131 | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #615 | Fed Serv | - | - | - | - | - | 295 | 295 | 3,180 | 2,940 | 745 | 3,775 | 9,671 | 2,985 |
| Customer #616 | Fed Serv | - | - | - | - | - | - | 590 | - | 700 | - | 1,190 | - | - |

**EXHIBIT 4**
**SUMMARY OF REVENUE BY CUSTOMER**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #617 | NTIV | - | - | 12,785 | - | 590 | - | - | - | - | - | - | - | - |
| Customer #618 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 9,255 | - |
| Customer #619 | NTIV | - | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #620 | Fed Serv | - | - | - | - | 2,840 | 885 | - | 1,690 | - | - | 1,930 | 10,230 | 3,775 |
| Customer #621 | NTIV | - | 395 | 13,390 | - | - | - | - | - | - | - | - | - | - |
| Customer #622 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 9,255 | - |
| Customer #623 | Fed Serv | - | - | - | - | - | - | - | 7,895 | - | 350 | - | - | 350 |
| Customer #624 | NTIV | - | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #625 | NTIV | - | - | - | 1,485 | - | - | - | - | - | - | - | - | - |
| Customer #626 | Fed Serv | - | - | - | - | - | 5,953 | - | - | - | - | - | - | - |
| Customer #627 | Fed Serv | - | - | - | - | - | - | - | - | - | 395 | - | - | - |
| Customer #628 | Fed Serv | - | - | - | - | - | - | 495 | - | - | - | - | - | - |
| Customer #629 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #630 | NTIV | 2,230 | - | 4,490 | - | - | - | - | - | - | - | - | - | - |
| Customer #631 | Fed Serv | - | - | - | - | - | - | 295 | 350 | - | - | - | 395 | - |
| Customer #632 | NTIV | 1,440 | 2,927 | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #633 | Fed Serv | - | - | - | - | 850 | 3,295 | - | 1,348 | 3,985 | - | 2,480 | 10,880 | 1,580 |
| Customer #634 | NTIV | - | 5,875 | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #635 | NTIV | - | 395 | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #636 | Fed Serv | - | - | - | - | - | 11,996 | - | - | - | - | - | - | - |
| Customer #637 | Fed Serv | - | - | 391,065 | - | - | - | - | - | - | - | - | - | - |
| Customer #638 | Fed Serv | - | - | - | - | - | - | 5,003 | - | - | - | - | - | - |
| Customer #639 | Fed Serv | - | 178,003 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #640 | Fed Serv | - | - | - | - | - | - | - | 700 | 4,285 | 395 | - | - | 2,085 |
| Customer #641 | NTIV | - | - | - | 4,995 | - | - | - | - | - | - | - | - | - |
| Customer #642 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 9,985 | 395 | 790 |
| Customer #643 | Fed Serv | - | - | - | - | - | - | 7,495 | - | - | - | - | - | - |
| Customer #644 | Fed Serv | - | - | - | - | - | 7,895 | - | - | - | - | - | - | - |
| Customer #645 | Fed Serv | - | - | - | - | 336 | - | - | - | - | - | - | - | - |
| Customer #646 | Fed Serv | - | - | - | - | - | 2,180 | 350 | - | - | - | - | - | - |
| Customer #647 | NTIV | - | 2,995 | - | 5,180 | - | - | - | - | - | - | - | - | - |
| Customer #648 | NTIV | - | - | - | 9,195 | - | - | - | - | - | - | - | - | - |
| Customer #649 | Fed Serv | - | - | - | - | - | 500 | - | 580 | - | 1,995 | - | 1,185 | 60 |
| Customer #650 | Fed Serv | - | - | - | - | - | - | - | - | - | 395 | - | - | - |
| Customer #651 | NTIV | 1,500 | 3,295 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #652 | NTIV | - | - | - | - | 1,295 | - | - | - | - | - | - | - | - |
| Customer #653 | Fed Serv | - | - | - | - | - | - | - | - | - | 2,636 | - | - | 2,000 |
| Customer #654 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 9,195 | - | - |
| Customer #655 | Fed Serv | - | - | - | - | 1,250 | - | 500 | 2,680 | - | 1,780 | 1,790 | 1,335 | 6,280 |
| Customer #656 | NTIV | 13,175 | 31 | 7,065 | - | - | - | - | - | - | - | - | - | - |
| Customer #657 | Fed Serv | - | - | - | - | - | - | 3,295 | 250 | - | 350 | - | - | - |
| Customer #658 | Fed Serv | - | - | - | - | - | - | - | - | 50 | - | - | 395 | - |
| Customer #659 | Fed Serv | - | - | - | - | - | 295 | - | 4,290 | - | - | - | - | - |
| Customer #660 | Fed Serv | - | - | - | - | - | 3,195 | - | - | - | - | - | - | - |
| Customer #661 | Fed Serv | - | - | - | - | - | 2,590 | - | 290 | - | 395 | - | - | 395 |
| Customer #662 | NTIV | 1,000 | 395 | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #663 | NTIV | - | 295 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #664 | NTIV | - | - | - | 495 | - | - | - | - | - | - | - | - | - |
| Customer #665 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #666 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 495 | - | - |
| Customer #667 | NTIV | - | 395 | 590 | - | - | - | - | - | - | - | - | - | - |
| Customer #668 | Fed Serv | - | - | - | - | 295 | - | 2,590 | - | - | 350 | 1,295 | - | 395 |
| Customer #669 | NTIV | - | 11,490 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #670 | Fed Serv | - | - | - | - | - | - | - | 4,785 | 900 | 70 | 1,435 | - | 570 |
| Customer #671 | Fed Serv | - | - | - | - | - | 295 | - | - | - | - | - | - | - |
| Customer #672 | NTIV | - | 1,835 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #673 | NTIV | - | - | - | - | 9,995 | - | - | - | - | - | - | - | - |
| Customer #674 | Fed Serv | - | - | - | - | - | - | 295 | - | - | - | 8,995 | - | 790 |
| Customer #675 | Fed Serv | - | - | - | - | 648 | - | - | - | - | - | - | - | - |
| Customer #676 | Fed Serv | - | - | - | - | - | - | - | - | 10,480 | 890 | 1,440 | 655 | |
| Customer #677 | Fed Serv | - | - | - | - | - | - | 1,180 | - | 1,295 | 395 | - | - | - |
| Customer #678 | NTIV | - | - | 9,195 | 1,295 | 990 | - | - | - | - | - | - | - | - |
| Customer #679 | NTIV | - | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #680 | Fed Serv | - | - | - | - | - | - | - | - | - | 1,295 | - | 395 | - |
| Customer #681 | Fed Serv | - | - | - | - | - | - | - | - | 3,095 | 395 | - | 395 | - |
| Customer #682 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #683 | Fed Serv | - | - | - | - | - | - | 1,295 | - | - | - | - | - | - |
| Customer #684 | Fed Serv | - | - | - | - | - | 590 | - | - | 1,645 | - | 395 | 395 | - |
| Customer #685 | NTIV | - | - | - | - | 9,195 | - | - | - | - | - | - | - | - |
| Customer #686 | Fed Serv | - | - | - | - | - | - | - | - | - | 8,495 | - | - | - |
| Customer #687 | NTIV | - | 7,315 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #688 | Fed Serv | - | - | - | - | - | - | 1,295 | - | - | - | - | 1,295 | - |
| Customer #689 | NTIV | - | - | - | 9,195 | - | - | - | - | - | - | - | - | - |
| Customer #690 | Fed Serv | - | - | - | - | 9,195 | - | - | 350 | - | 495 | - | - | 395 |
| Customer #691 | Fed Serv | - | - | - | - | 885 | - | - | 750 | - | 1,050 | - | 700 | 1,295 |
| Customer #692 | NTIV | - | - | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #693 | NTIV | - | 4,830 | - | - | 395 | - | - | - | - | - | - | - | - |
| Customer #694 | Fed Serv | - | - | - | - | - | 395 | - | - | 1,645 | - | 790 | - | 790 |
| Customer #695 | Fed Serv | - | - | - | - | - | - | - | - | 3,490 | - | 700 | - | 350 |
| Customer #696 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 12,095 | - |
| Customer #697 | Fed Serv | - | - | - | - | - | - | - | 1,010 | - | - | - | - | - |
| Customer #698 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 14,980 | 2,590 | - |
| Customer #699 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 11,390 | 200 | - |
| Customer #700 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 12,390 |
| Customer #701 | Fed Serv | - | - | - | - | - | - | - | 11,280 | 13,170 | 10,000 | - | 7,000 | - |
| Customer #702 | Fed Serv | - | - | - | - | - | 11,995 | - | - | - | - | - | - | - |
| Customer #703 | Fed Serv | - | - | - | - | - | - | - | - | 54,305 | - | - | 5,000 | - |
| Customer #704 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 11,095 |

**EXHIBIT 4**
**SUMMARY OF REVENUE BY CUSTOMER**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #705 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 12,645 | - | - |
| Customer #706 | Fed Serv | - | - | - | - | - | - | 11,995 | - | 6,800 | - | - | - | - |
| Customer #707 | Fed Serv | - | - | - | - | - | - | 790 | - | 1,295 | 350 | 4,495 | 395 | 648 |
| Customer #708 | NTIV | - | - | 5,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #709 | Fed Serv | - | - | - | - | - | 1,590 | - | 420 | 1,295 | 395 | 395 | 395 | 495 |
| Customer #710 | NTIV | - | 2,230 | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #711 | NTIV | - | 395 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #712 | NTIV | - | 3,435 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #713 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 4,290 | - |
| Customer #714 | Fed Serv | - | - | - | - | - | - | 3,885 | - | 700 | - | - | 395 | 1,295 |
| Customer #715 | NTIV | - | 2,525 | 1,590 | 790 | - | - | - | - | - | - | - | - | - |
| Customer #716 | Fed Serv | - | - | - | - | - | 590 | - | 1,645 | 1,295 | 2,985 | - | 700 | 4,988 |
| Customer #717 | NTIV | 14,535 | - | - | 590 | - | - | - | - | - | - | - | - | - |
| Customer #718 | Fed Serv | - | - | - | - | - | - | 8,690 | - | - | 1,050 | - | - | - |
| Customer #719 | Fed Serv | - | - | - | - | - | 1,295 | 25 | 5,940 | 10,680 | 5,555 | 1,295 | - | 4,170 |
| Customer #720 | NTIV | 4,640 | 2,880 | 3,195 | 13,080 | 60 | - | - | - | - | - | - | - | - |
| Customer #721 | Fed Serv | - | - | - | - | - | 336 | - | - | - | 1,690 | - | - | - |
| Customer #722 | NTIV | - | 3,290 | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #723 | Fed Serv | - | - | - | - | - | 1,995 | 35 | - | 2,995 | - | - | - | - |
| Customer #724 | Fed Serv | - | - | - | - | - | 3,250 | 500 | 1,335 | - | 1,335 | - | 445 | - |
| Customer #725 | NTIV | - | 790 | - | 790 | - | - | - | - | - | - | - | - | - |
| Customer #726 | Fed Serv | - | - | - | - | - | - | 1,885 | - | - | - | 7,474 | 216 | 1,690 |
| Customer #727 | NTIV | - | - | 8,375 | - | - | - | - | - | - | - | - | - | - |
| Customer #728 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 11,530 | - |
| Customer #729 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 790 | - | - |
| Customer #730 | NTIV | 6,500 | 90 | 590 | - | - | - | - | - | - | - | - | - | - |
| Customer #731 | Fed Serv | - | - | - | - | - | 590 | - | 350 | 700 | 1,840 | 1,690 | 9,240 | 1,360 |
| Customer #732 | Fed Serv | - | - | - | - | - | - | - | - | 290 | - | - | - | - |
| Customer #733 | Fed Serv | - | - | - | - | - | - | - | - | - | 790 | - | 1,295 | 1,295 |
| Customer #734 | NTIV | - | 4,735 | 1,295 | 995 | - | - | - | - | - | - | - | - | - |
| Customer #735 | Fed Serv | - | - | - | - | 2,590 | 295 | 2,795 | 6,895 | 1,645 | 790 | 1,050 | 7,585 | - |
| Customer #736 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 9,685 | - | 2,480 |
| Customer #737 | NTIV | - | - | 8,895 | 295 | - | - | - | - | - | - | - | - | - |
| Customer #738 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 5,990 | - |
| Customer #739 | NTIV | - | - | 8,895 | - | - | - | - | - | - | - | - | - | - |
| Customer #740 | Fed Serv | - | - | - | - | - | - | 295 | - | - | 395 | 395 | - | - |
| Customer #741 | Fed Serv | - | - | - | - | - | 295 | - | 1,645 | 60 | - | 790 | - | 395 |
| Customer #742 | NTIV | - | 1,444 | 5,785 | - | - | - | - | - | - | - | - | - | - |
| Customer #743 | Fed Serv | - | - | - | - | - | - | 590 | - | - | - | - | - | - |
| Customer #744 | NTIV | - | - | - | - | 8,290 | - | - | - | - | - | - | - | - |
| Customer #745 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 9,255 |
| Customer #746 | Fed Serv | - | - | - | - | - | 8,095 | - | - | - | - | - | - | - |
| Customer #747 | NTIV | - | 1,440 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #748 | Fed Serv | - | - | - | - | 295 | 7,380 | - | 1,295 | 2,590 | 790 | 595 | 790 | 6,805 |
| Customer #749 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 9,650 |
| Customer #750 | Fed Serv | - | - | - | - | - | - | 295 | - | - | - | - | - | - |
| Customer #751 | NTIV | 3,800 | 42 | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #752 | NTIV | 1,440 | 2,995 | 1,295 | 295 | - | - | - | - | - | - | - | - | - |
| Customer #753 | Fed Serv | - | - | - | - | - | - | 1,590 | - | - | - | 790 | - | 790 |
| Customer #754 | Fed Serv | - | - | - | - | - | - | - | 350 | - | - | - | - | - |
| Customer #755 | Fed Serv | - | - | - | - | - | 3,885 | - | 705 | - | - | 4,495 | 1,295 | - |
| Customer #756 | NTIV | 1,440 | 395 | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #757 | Fed Serv | - | - | - | - | 790 | - | 731 | 2,590 | 350 | 700 | 1,050 | 1,295 | 940 |
| Customer #758 | NTIV | 1,835 | 2,995 | - | 395 | 4,580 | - | - | - | - | - | - | - | - |
| Customer #759 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 495 | - | - |
| Customer #760 | NTIV | - | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #761 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 395 | - |
| Customer #762 | Fed Serv | - | - | - | - | - | 295 | 4,680 | 495 | - | - | 11,970 | - | 5,915 |
| Customer #763 | Fed Serv | - | - | - | - | - | - | - | - | 15,556 | - | 2,228 | 1,440 | - |
| Customer #764 | NTIV | 1,440 | 1,985 | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #765 | NTIV | 1,440 | - | - | 6,685 | - | - | - | - | - | - | - | - | - |
| Customer #766 | Fed Serv | - | - | - | - | - | - | 1,590 | 3,795 | 1,995 | 1,090 | - | - | 1,185 |
| Customer #767 | Fed Serv | - | - | - | - | - | 11,995 | 495 | - | 580 | - | 350 | - | - |
| Customer #768 | Fed Serv | - | - | - | - | - | - | - | 4,785 | - | 700 | - | - | 790 |
| Customer #769 | NTIV | - | - | 590 | - | - | - | - | - | - | - | - | - | - |
| Customer #770 | Fed Serv | - | - | - | - | 295 | 3,295 | 295 | - | 350 | - | 395 | - | - |
| Customer #771 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 5,990 | - | 350 |
| Customer #772 | NTIV | - | - | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #773 | NTIV | 1,340 | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #774 | Fed Serv | - | - | - | - | - | 2,590 | - | 590 | - | 790 | - | 395 | - |
| Customer #775 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 2,800 |
| Customer #776 | Fed Serv | - | - | - | - | - | 295 | - | 350 | - | 395 | - | 5,510 | - |
| Customer #777 | NTIV | - | - | 1,690 | 295 | 3,195 | - | - | - | - | - | - | - | - |
| Customer #778 | NTIV | 12,175 | - | - | 2,380 | 2,395 | - | - | - | - | - | - | - | - |
| Customer #779 | NTIV | - | 2,995 | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #780 | Fed Serv | - | - | - | - | - | - | - | - | 6,980 | - | - | - | - |
| Customer #781 | Fed Serv | - | - | - | - | - | 590 | 1,590 | 2,590 | - | 7,770 | 395 | - | - |
| Customer #782 | NTIV | - | - | 690 | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #783 | Fed Serv | - | - | - | - | 1,295 | - | - | - | - | - | - | - | - |
| Customer #784 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 6,410 |
| Customer #785 | NTIV | - | 14,615 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #786 | Fed Serv | - | - | - | - | - | - | 8,495 | - | - | 790 | 1,295 | 1,690 | 1,690 |
| Customer #787 | Fed Serv | - | - | - | - | - | - | 4,880 | - | - | - | - | - | - |
| Customer #788 | Fed Serv | - | - | - | - | - | - | 1,295 | - | - | - | - | - | - |
| Customer #789 | NTIV | 14,535 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #790 | Fed Serv | - | - | - | - | - | - | 295 | - | 350 | - | - | 395 | - |
| Customer #791 | Fed Serv | - | - | - | - | - | - | - | 9,485 | - | - | 1,580 | - | - |
| Customer #792 | NTIV | 2,880 | - | - | - | 3,785 | - | - | - | - | - | - | - | - |

EXHIBIT 4
SUMMARY OF REVENUE BY CUSTOMER
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #793 | Fed Serv | - | - | - | - | - | - | 2,885 | - | 1,295 | - | - | - | 6,870 |
| Customer #794 | NTIV | - | 7,430 | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #795 | Fed Serv | 69,950 | 16,000 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #796 | Fed Serv | 790 | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #797 | Fed Serv | - | - | - | - | - | 2,590 | 840 | 295 | 1,050 | - | 1,185 | - | 6,485 |
| Customer #798 | NTIV | - | 1,500 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #799 | Fed Serv | - | - | - | 495 | - | - | - | 1,295 | - | - | - | - | - |
| Customer #800 | NTIV | - | - | - | - | - | - | - | - | - | 8,995 | - | - | - |
| Customer #801 | NTIV | - | - | - | 9,195 | - | - | - | - | - | - | - | - | - |
| Customer #802 | Fed Serv | - | - | - | - | 2,360 | 690 | 3,655 | 1,715 | - | 8,215 | 1,295 | 1,750 | 50,033 |
| Customer #803 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #804 | Fed Serv | - | - | - | - | - | 295 | - | - | - | - | - | - | - |
| Customer #805 | Fed Serv | - | - | - | - | - | - | - | 350 | - | - | - | - | - |
| Customer #806 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #807 | NTIV | 395 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #808 | NTIV | - | - | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #809 | NTIV | - | - | 20 | - | - | - | - | - | - | - | - | - | - |
| Customer #810 | NTIV | - | - | - | 395 | - | - | - | - | - | - | - | - | - |
| Customer #811 | NTIV | 34,160 | 295 | 26,839 | 395 | - | - | - | - | - | - | - | - | - |
| Customer #812 | NTIV | - | 395 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #813 | Fed Serv | - | - | - | - | - | - | 1,590 | 990 | 350 | 1,535 | 2,590 | 4,620 | 1,710 |
| Customer #814 | NTIV | 1,440 | 2,880 | - | - | 4,280 | - | - | - | - | - | - | - | - |
| Customer #815 | NTIV | - | - | - | - | 336 | - | 990 | - | - | - | - | - | - |
| Customer #816 | NTIV | - | 3,295 | - | 120 | - | - | - | - | - | - | - | - | - |
| Customer #817 | Fed Serv | - | - | - | - | - | 590 | - | - | 700 | - | 790 | - | - |
| Customer #818 | NTIV | 13,175 | 55 | 590 | - | - | - | - | - | - | - | - | - | - |
| Customer #819 | NTIV | - | - | 2,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #820 | NTIV | - | - | - | - | - | - | - | - | - | - | - | - | 1,295 |
| Customer #821 | NTIV | - | - | - | 3,195 | - | - | - | - | - | - | - | - | - |
| Customer #822 | Fed Serv | - | - | - | - | - | 590 | - | - | - | 1,295 | - | - | - |
| Customer #823 | Fed Serv | - | - | 3,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #824 | NTIV | - | 1,495 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #825 | Fed Serv | - | - | - | - | 4,185 | - | - | - | 350 | - | - | - | - |
| Customer #826 | NTIV | 11,829 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #827 | Fed Serv | - | - | - | - | - | - | 295 | - | 450 | 395 | 1,690 | 395 | 395 |
| Customer #828 | Fed Serv | - | - | - | - | - | 295 | - | 295 | - | 395 | - | - | - |
| Customer #829 | Fed Serv | - | - | - | - | 9,995 | - | 590 | 1,295 | 700 | 395 | - | 1,140 | - |
| Customer #830 | NTIV | - | - | - | - | 990 | - | - | - | - | - | - | - | - |
| Customer #831 | NTIV | - | - | - | 10,897 | - | - | - | - | - | - | - | - | - |
| Customer #832 | Fed Serv | - | - | - | - | - | 1,185 | 1,885 | - | 700 | 3,105 | 120 | - | 1,295 |
| Customer #833 | NTIV | 13,160 | 6,590 | 1,295 | 3,770 | - | - | - | - | - | - | - | - | - |
| Customer #834 | NTIV | 6,030 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #835 | Fed Serv | - | - | - | - | - | - | 500 | 3,595 | - | 700 | - | 1,645 | - |
| Customer #836 | NTIV | 1,440 | - | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #837 | Fed Serv | - | - | - | - | - | 3,295 | - | - | - | 395 | - | - | - |
| Customer #838 | Fed Serv | - | - | - | - | - | 295 | - | - | - | - | - | - | - |
| Customer #839 | NTIV | - | 1,440 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #840 | NTIV | 395 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #841 | Fed Serv | - | - | - | - | - | - | - | - | - | 395 | - | - | - |
| Customer #842 | NTIV | 395 | 1,440 | 1,475 | - | - | - | - | - | - | - | - | - | - |
| Customer #843 | Fed Serv | - | - | - | - | 1,380 | 2,475 | 1,675 | 5,285 | - | 10,470 | 1,190 | 16,320 | - |
| Customer #844 | NTIV | - | - | - | - | 990 | - | - | - | - | - | - | - | - |
| Customer #845 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 5,280 | - | 6,655 |
| Customer #846 | Fed Serv | - | - | - | - | - | 1,295 | - | 6,395 | - | 2,993 | - | 6,240 | - |
| Customer #847 | NTIV | - | 3,730 | 1,295 | 295 | - | - | - | - | - | - | - | - | - |
| Customer #848 | NTIV | - | - | 9,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #849 | Fed Serv | - | - | - | - | - | 590 | - | - | - | - | - | - | - |
| Customer #850 | NTIV | - | 1,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #851 | Fed Serv | - | - | - | - | 295 | - | 3,590 | - | 1,645 | 395 | 2,225 | 395 | 1,185 |
| Customer #852 | Fed Serv | - | - | - | - | - | - | 16,385 | 2,590 | 23,140 | 2,780 | 5,380 | 10,540 | - |
| Customer #853 | NTIV | 1,440 | 3,290 | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #854 | Fed Serv | - | - | - | - | - | - | - | 7,895 | 530 | - | - | - | - |
| Customer #855 | Fed Serv | - | - | - | - | - | 9,185 | - | 1,585 | - | 1,185 | - | - | - |
| Customer #856 | NTIV | - | - | - | 9,195 | 495 | - | - | - | - | - | - | - | - |
| Customer #857 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #858 | Fed Serv | - | - | - | - | - | - | 1,590 | - | - | 4,495 | - | - | - |
| Customer #859 | Fed Serv | - | - | - | - | 1,295 | - | 545 | - | - | 790 | - | - | - |
| Customer #860 | Fed Serv | - | - | - | - | - | 2,475 | - | 1,645 | 1,050 | - | 395 | - | - |
| Customer #861 | NTIV | - | 11,735 | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #862 | NTIV | - | - | - | 11,895 | - | - | - | - | - | - | - | - | - |
| Customer #863 | Fed Serv | - | - | - | - | 15,982 | 1,180 | - | 3,990 | - | - | - | 1,295 | 5,410 |
| Customer #864 | NTIV | - | - | - | 9,895 | - | - | - | - | - | - | - | - | - |
| Customer #865 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #866 | Fed Serv | - | - | - | - | - | - | - | 350 | - | 395 | - | - | 395 |
| Customer #867 | Fed Serv | - | - | - | - | - | - | 1,885 | - | - | - | - | - | - |
| Customer #868 | NTIV | 2,880 | 10,295 | 1,295 | 295 | 295 | - | - | - | - | - | - | - | - |
| Customer #869 | NTIV | - | - | - | 474 | - | - | - | - | - | - | - | - | - |
| Customer #870 | NTIV | 6,680 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #871 | NTIV | - | - | 10,595 | - | - | - | - | - | - | - | - | - | - |
| Customer #872 | Fed Serv | - | - | - | - | - | 3,685 | 1,295 | - | 700 | - | 1,043 | - | 1,295 |
| Customer #873 | NTIV | 2,880 | - | 6,390 | - | - | - | - | - | - | - | - | - | - |
| Customer #874 | Fed Serv | - | - | - | - | 1,590 | - | 590 | - | 700 | - | 395 | - | 395 |
| Customer #875 | NTIV | - | 1,440 | - | 3,195 | - | - | - | - | - | - | - | - | - |
| Customer #876 | NTIV | - | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #877 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 6,643 | 9,255 |
| Customer #878 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 9,750 |
| Customer #879 | NTIV | - | - | - | - | 1,295 | - | - | - | - | - | - | - | - |
| Customer #880 | NTIV | - | 1,835 | 295 | - | - | - | - | - | - | - | - | - | - |

EXHIBIT 4
SUMMARY OF REVENUE BY CUSTOMER
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #881 | Fed Serv | - | - | - | - | - | - | 205 | 420 | 4,890 | 350 | 1,645 | - | 1,140 |
| Customer #882 | Fed Serv | - | - | - | - | - | 1,885 | - | 3,790 | 990 | 1,210 | 1,690 | - | 6,595 |
| Customer #883 | NTIV | 1,440 | - | 3,490 | 295 | 648 | - | - | - | - | - | - | - | - |
| Customer #884 | Fed Serv | - | - | - | - | - | - | 495 | - | - | - | - | - | - |
| Customer #885 | NTIV | 5,760 | 4,910 | - | 650 | 11,165 | - | - | - | - | - | - | - | - |
| Customer #886 | Fed Serv | - | - | - | - | - | 250 | - | - | 3,595 | - | - | 465 | - |
| Customer #887 | NTIV | 395 | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #888 | Fed Serv | - | - | - | - | 295 | - | - | - | - | - | - | - | - |
| Customer #889 | NTIV | 395 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #890 | Fed Serv | - | - | - | - | - | - | - | - | 8,495 | - | 4,805 | - | 1,400 |
| Customer #891 | NTIV | 120 | 6,107 | 5,785 | - | - | - | - | - | - | - | - | - | - |
| Customer #892 | Fed Serv | - | - | - | - | 1,295 | 1,180 | 1,295 | - | 3,045 | 120 | 3,775 | - | 8,286 |
| Customer #893 | Fed Serv | - | - | - | - | - | 1,226 | 990 | 6,391 | 450 | 10,780 | 15,265 | 1,780 | 1,880 |
| Customer #894 | NTIV | 1,440 | 13,455 | 11,590 | 1,295 | 1,680 | - | - | - | - | - | - | - | - |
| Customer #895 | Fed Serv | - | - | - | - | 4,185 | - | - | - | - | - | - | - | - |
| Customer #896 | NTIV | 3,275 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #897 | Fed Serv | - | - | - | - | - | 5,175 | 295 | 885 | 5,180 | - | 790 | 2,590 | 3,380 |
| Customer #898 | NTIV | - | 1,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #899 | Fed Serv | - | - | - | - | - | - | - | 350 | - | - | 395 | 395 | - |
| Customer #900 | NTIV | 2,880 | 4,030 | - | 1,885 | 15,585 | - | - | - | - | - | - | - | - |
| Customer #901 | Fed Serv | - | - | - | - | - | 885 | 3,430 | 6,110 | 4,935 | 3,270 | 1,690 | 3,160 | 790 |
| Customer #902 | Fed Serv | - | - | - | - | - | - | - | 4,290 | - | - | - | - | - |
| Customer #903 | NTIV | - | 1,440 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #904 | Fed Serv | - | - | - | - | - | - | 790 | - | - | 4,695 | 745 | - | - |
| Customer #905 | NTIV | - | 1,440 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #906 | Fed Serv | - | - | - | - | - | - | - | - | 1,295 | - | - | - | - |
| Customer #907 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 8,995 | - | - |
| Customer #908 | Fed Serv | - | - | - | - | - | - | 885 | - | 1,645 | 1,690 | 2,680 | 2,020 | 8,635 |
| Customer #909 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #910 | NTIV | - | 885 | 3,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #911 | Fed Serv | - | - | - | - | - | - | 250 | - | 290 | 1,295 | - | - | 470 |
| Customer #912 | Fed Serv | - | - | - | - | - | 590 | - | 700 | - | 2,085 | - | 1,185 | - |
| Customer #913 | Fed Serv | - | - | - | - | - | 495 | - | - | - | - | - | - | - |
| Customer #914 | NTIV | - | - | 395 | - | - | - | - | - | - | - | - | - | - |
| Customer #915 | Fed Serv | - | - | - | - | 4,185 | - | 620 | - | - | - | - | - | - |
| Customer #916 | NTIV | 1,440 | 395 | 3,475 | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #917 | Fed Serv | - | - | - | - | - | 8,195 | - | 1,050 | - | - | - | 2,590 | 470 |
| Customer #918 | Fed Serv | - | - | - | - | - | - | - | - | - | 8,995 | 990 | 625 | - |
| Customer #919 | NTIV | - | 1,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #920 | Fed Serv | - | - | - | - | 7,000 | - | - | - | - | - | - | - | - |
| Customer #921 | Fed Serv | - | - | - | - | - | - | - | - | - | 8,995 | 6,485 | 1,645 | - |
| Customer #922 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 16,496 | - |
| Customer #923 | NTIV | - | 985 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #924 | Fed Serv | - | - | - | - | - | - | 1,645 | - | - | - | - | - | - |
| Customer #925 | NTIV | - | - | - | 8,895 | - | - | - | - | - | - | - | - | - |
| Customer #926 | NTIV | - | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #927 | Fed Serv | - | - | - | - | 395 | - | 395 | - | - | 350 | - | - | 4,865 |
| Customer #928 | NTIV | 11,735 | - | 395 | - | - | - | - | - | - | - | - | - | - |
| Customer #929 | Fed Serv | - | - | - | - | - | 14,945 | - | 1,400 | 3,885 | 1,580 | 395 | 1,943 | - |
| Customer #930 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 2,995 | - | - |
| Customer #931 | Fed Serv | - | - | - | - | - | 1,590 | 990 | - | - | - | - | - | - |
| Customer #932 | NTIV | - | 9,470 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #933 | Fed Serv | - | - | - | - | - | 590 | - | 2,590 | - | - | - | - | - |
| Customer #934 | NTIV | - | 13,175 | 590 | 120 | - | - | - | - | - | - | - | - | - |
| Customer #935 | Fed Serv | - | - | - | - | - | - | 495 | - | - | - | - | - | - |
| Customer #936 | NTIV | - | - | 4,490 | - | - | - | - | - | - | - | - | - | - |
| Customer #937 | Fed Serv | - | - | - | - | - | - | 560 | - | - | - | - | - | - |
| Customer #938 | Fed Serv | - | - | - | - | - | - | 295 | - | 1,295 | 1,295 | - | 1,295 | 1,295 |
| Customer #939 | NTIV | - | 4,735 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #940 | NTIV | - | - | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #941 | NTIV | - | - | 22,870 | - | - | - | - | - | - | - | - | - | - |
| Customer #942 | NTIV | 395 | 1,835 | 395 | - | - | - | - | - | - | - | - | - | - |
| Customer #943 | NTIV | - | 4,435 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #944 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 8,995 | - | 1,690 |
| Customer #945 | NTIV | - | 395 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #946 | Fed Serv | - | - | - | - | 1,043 | 395 | 465 | 495 | - | 6,730 | 1,190 | 550 | - |
| Customer #947 | NTIV | - | - | 3,290 | 295 | - | - | - | - | - | - | - | - | - |
| Customer #948 | NTIV | - | 295 | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #949 | Fed Serv | - | - | - | - | 3,195 | 295 | - | - | 350 | - | - | - | - |
| Customer #950 | NTIV | 10,735 | 3,856 | 2,180 | - | - | - | - | - | - | - | - | - | - |
| Customer #951 | Fed Serv | - | - | - | - | - | 295 | 1,590 | 295 | 640 | 6,385 | 745 | - | 395 |
| Customer #952 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 8,325 | 1,295 |
| Customer #953 | Fed Serv | - | - | - | - | - | - | - | 4,285 | - | - | - | - | - |
| Customer #954 | NTIV | - | 10,995 | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #955 | NTIV | 1,440 | 440 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #956 | NTIV | - | - | - | 4,785 | - | - | - | - | - | - | - | - | - |
| Customer #957 | NTIV | - | - | 9,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #958 | Fed Serv | - | - | - | - | - | - | 7,991 | - | 870 | - | 1,942 | 60 | 790 |
| Customer #959 | NTIV | - | - | 7,598 | - | - | - | - | - | - | - | - | - | - |
| Customer #960 | Fed Serv | - | - | - | - | - | 295 | 1,295 | - | - | 5,385 | - | - | - |
| Customer #961 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 647 |
| Customer #962 | NTIV | - | - | 4,885 | - | - | - | - | - | - | - | - | - | - |
| Customer #963 | Fed Serv | - | - | - | - | - | - | - | - | 350 | - | 840 | 2,590 | - |
| Customer #964 | NTIV | - | 985 | 3,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #965 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 9,750 |
| Customer #966 | Fed Serv | - | - | - | - | - | - | 590 | - | 700 | 2,590 | 395 | 790 | 1,295 |
| Customer #967 | Fed Serv | - | - | - | - | - | - | 790 | 580 | - | 790 | - | - | - |
| Customer #968 | NTIV | - | - | 4,190 | - | - | - | - | - | - | - | - | - | - |

**EXHIBIT 4**
**SUMMARY OF REVENUE BY CUSTOMER**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #969 | NTIV | - | 4,730 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #970 | Fed Serv | - | - | - | - | - | 885 | 295 | 790 | - | 595 | - | 625 | - |
| Customer #971 | NTIV | - | 2,230 | 4,490 | 790 | 1,295 | - | - | - | - | - | - | - | - |
| Customer #972 | NTIV | - | 985 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #973 | Fed Serv | - | - | - | - | - | 4,895 | 250 | - | - | - | - | - | - |
| Customer #974 | Fed Serv | - | - | - | - | 3,195 | 495 | - | 930 | - | - | 790 | - | 7,605 |
| Customer #975 | NTIV | - | - | 1,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #976 | Fed Serv | - | - | - | - | - | 3,770 | - | - | - | 1,445 | - | 2,480 | - |
| Customer #977 | Fed Serv | - | - | - | - | 6,675 | - | - | - | - | - | - | - | - |
| Customer #978 | NTIV | - | - | 1,180 | 2,590 | - | - | - | - | - | - | - | - | - |
| Customer #979 | Fed Serv | - | - | - | - | - | 2,590 | - | - | 1,400 | - | 790 | 2,995 | - |
| Customer #980 | Fed Serv | - | - | - | - | - | 590 | 590 | 1,645 | 700 | 1,690 | 790 | 395 | 2,085 |
| Customer #981 | NTIV | - | - | 11,785 | - | 2,180 | - | - | - | - | - | - | - | - |
| Customer #982 | NTIV | - | - | 9,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #983 | Fed Serv | - | - | - | - | 390 | - | 2,885 | - | - | - | - | - | - |
| Customer #984 | Fed Serv | - | - | - | - | - | 790 | 790 | - | 900 | 60 | 890 | 3,995 | 1,140 |
| Customer #985 | NTIV | - | - | - | 2,495 | - | - | - | - | - | - | - | - | - |
| Customer #986 | Fed Serv | - | - | - | - | - | 12,395 | - | - | - | - | - | - | - |
| Customer #987 | Fed Serv | - | - | - | - | - | - | - | - | 9,995 | - | 9,895 | - | - |
| Customer #988 | Fed Serv | - | - | - | - | - | - | - | - | 9,995 | - | - | - | - |
| Customer #989 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 10,088 | - |
| Customer #990 | Fed Serv | - | - | - | - | - | - | - | 8,195 | 1,050 | 6,615 | 395 | 2,480 | 395 |
| Customer #991 | NTIV | 13,269 | 395 | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #992 | NTIV | - | - | - | - | - | - | - | - | 495 | - | - | - | - |
| Customer #993 | Fed Serv | - | - | - | - | - | 3,790 | - | 1,645 | - | - | 790 | - | 395 |
| Customer #994 | Fed Serv | - | - | - | - | - | - | 590 | - | - | 790 | - | 790 | - |
| Customer #995 | NTIV | - | - | - | 9,195 | - | - | - | - | - | - | - | - | - |
| Customer #996 | NTIV | - | - | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #997 | Fed Serv | - | - | - | - | - | - | 295 | - | - | - | - | - | - |
| Customer #998 | Fed Serv | - | - | - | - | - | - | - | - | - | 8,995 | - | - | - |
| Customer #999 | Fed Serv | - | - | - | - | - | - | - | 1,790 | - | 790 | - | - | 790 |
| Customer #1000 | NTIV | - | - | 9,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #1001 | Fed Serv | - | - | - | - | - | - | - | - | 8,495 | - | 395 | - | 395 |
| Customer #1002 | Fed Serv | - | - | - | - | 2,590 | - | 1,590 | - | - | 395 | 545 | 9,255 | - |
| Customer #1003 | NTIV | 11,211 | 395 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1004 | NTIV | - | 7,795 | - | 2,895 | - | - | - | - | - | - | - | - | - |
| Customer #1005 | Fed Serv | - | - | - | - | - | 4,185 | - | - | - | 7,175 | 1,295 | 1,295 | 1,295 |
| Customer #1006 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 8,995 | - | - |
| Customer #1007 | NTIV | - | 19,630 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1008 | Fed Serv | - | - | - | - | - | - | 295 | - | 350 | - | - | 1,295 | 1,690 |
| Customer #1009 | Fed Serv | - | - | - | - | 590 | - | 500 | - | 350 | 2,085 | 1,185 | - | 1,995 |
| Customer #1010 | NTIV | 4,195 | 38 | - | 590 | - | - | - | - | - | - | - | - | - |
| Customer #1011 | Fed Serv | - | - | - | - | - | - | 9,490 | - | 420 | 2,135 | - | 550 | - |
| Customer #1012 | Fed Serv | - | - | - | - | - | 790 | - | 4,495 | - | 790 | 1,295 | - | 790 |
| Customer #1013 | NTIV | - | - | 1,185 | - | - | - | - | - | - | - | - | - | - |
| Customer #1014 | NTIV | 890 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1015 | NTIV | - | - | 6,080 | - | - | - | - | - | - | - | - | - | - |
| Customer #1016 | Fed Serv | - | - | - | - | 1,885 | 310 | - | - | 1,995 | 4,495 | 2,085 | - | 395 |
| Customer #1017 | Fed Serv | - | - | - | - | - | 2,964 | - | - | - | - | - | - | - |
| Customer #1018 | NTIV | 1,440 | 790 | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1019 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1020 | NTIV | - | - | 2,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #1021 | NTIV | - | 295 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1022 | Fed Serv | - | - | - | - | - | - | - | - | - | 8,995 | - | - | - |
| Customer #1023 | NTIV | - | - | - | 990 | - | - | - | - | - | - | - | - | - |
| Customer #1024 | Fed Serv | - | - | - | - | - | - | 295 | - | - | 1,690 | 4,395 | - | - |
| Customer #1025 | NTIV | - | 985 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1026 | Fed Serv | - | - | - | - | - | 295 | 250 | 3,295 | 290 | 1,690 | 1,295 | 395 | 790 |
| Customer #1027 | NTIV | - | 3,295 | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1028 | NTIV | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1029 | Fed Serv | - | - | - | - | - | 1,840 | - | 700 | - | 23,627 | 11,575 | 790 | 790 |
| Customer #1030 | NTIV | - | 1,185 | 3,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1031 | NTIV | 3,800 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1032 | Fed Serv | - | - | - | - | - | - | 295 | - | - | - | - | - | - |
| Customer #1033 | NTIV | - | 1,690 | 3,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #1034 | Fed Serv | - | - | - | - | - | 295 | - | - | - | - | - | 6,410 | - |
| Customer #1035 | Fed Serv | - | - | - | - | 4,380 | - | - | - | - | - | - | - | - |
| Customer #1036 | Fed Serv | - | - | - | - | - | - | - | 1,295 | - | 5,485 | - | - | - |
| Customer #1037 | NTIV | - | 3,290 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1038 | Fed Serv | - | - | - | - | 295 | 33 | 590 | - | 700 | - | 790 | - | 1,690 |
| Customer #1039 | Fed Serv | - | - | - | - | - | - | - | - | 8,495 | - | - | - | - |
| Customer #1040 | Fed Serv | - | - | - | - | - | - | 1,295 | 350 | - | 1,690 | 350 | 790 | - |
| Customer #1041 | NTIV | 1,440 | 43 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1042 | NTIV | - | 3,470 | 2,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #1043 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 6,980 | 1,295 | 1,185 |
| Customer #1044 | NTIV | 4,320 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1045 | Fed Serv | - | - | - | - | - | - | - | - | - | 6,985 | - | 790 | - |
| Customer #1046 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 395 | - | - |
| Customer #1047 | Fed Serv | - | - | - | - | 17,130 | 395 | 1,255 | 5,625 | 9,980 | 5,255 | 2,985 | 12,090 | 1,302 |
| Customer #1048 | NTIV | - | 2,230 | 9,095 | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #1049 | Fed Serv | - | - | - | - | - | - | - | - | 9,278 | - | - | - | - |
| Customer #1050 | Fed Serv | - | - | - | - | - | - | 395 | - | - | - | - | - | - |
| Customer #1051 | Fed Serv | - | - | - | - | - | - | - | 8,195 | - | - | - | - | - |
| Customer #1052 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1053 | Fed Serv | - | - | - | - | - | - | 7,496 | - | 1,578 | 350 | 1,568 | 350 | 700 |
| Customer #1054 | Fed Serv | - | - | - | - | - | 8,195 | 495 | - | 700 | - | - | - | - |
| Customer #1055 | NTIV | - | - | - | - | 9,790 | - | - | - | - | - | - | - | - |
| Customer #1056 | Fed Serv | - | - | - | - | 3,685 | - | - | - | - | - | - | - | - |

EXHIBIT 4
SUMMARY OF REVENUE BY CUSTOMER
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1057 | Fed Serv | - | - | - | - | - | - | 3,985 | - | - | 700 | - | - | - |
| Customer #1058 | Fed Serv | - | - | - | - | - | - | - | - | - | 1,295 | - | 395 | - |
| Customer #1059 | NTIV | - | - | 4,490 | - | - | - | - | - | - | - | - | - | - |
| Customer #1060 | NTIV | - | 5,740 | 395 | - | - | - | - | - | - | - | - | - | - |
| Customer #1061 | Fed Serv | - | - | - | - | - | - | - | 350 | - | 395 | - | 350 | - |
| Customer #1062 | NTIV | - | 11,735 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1063 | NTIV | 1,440 | 4,990 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1064 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 8,988 | 2,928 |
| Customer #1065 | NTIV | - | - | - | - | 9,195 | - | - | - | - | - | - | - | - |
| Customer #1066 | Fed Serv | - | - | - | - | - | 590 | - | 295 | - | - | - | - | - |
| Customer #1067 | NTIV | - | 790 | 9,585 | - | - | - | - | - | - | - | - | - | - |
| Customer #1068 | Fed Serv | - | - | - | - | - | - | - | 7,195 | - | 790 | - | 790 | - |
| Customer #1069 | Fed Serv | - | - | - | - | - | - | - | - | 8,495 | - | - | - | - |
| Customer #1070 | Fed Serv | - | - | - | - | 1,995 | - | - | - | - | - | - | - | - |
| Customer #1071 | Fed Serv | - | - | - | - | 8,895 | - | - | - | - | - | - | - | - |
| Customer #1072 | Fed Serv | - | - | - | - | - | 3,475 | - | 2,695 | - | - | 3,270 | - | - |
| Customer #1073 | NTIV | 13,175 | - | 885 | - | - | - | - | - | - | - | - | - | - |
| Customer #1074 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 4,290 | - | 5,960 |
| Customer #1075 | Fed Serv | - | - | - | - | - | 4,875 | - | 590 | 700 | 790 | 790 | 790 | - |
| Customer #1076 | NTIV | - | 295 | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1077 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 9,483 | - |
| Customer #1078 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 395 | 1,295 | 395 |
| Customer #1079 | Fed Serv | - | - | - | - | - | - | 295 | - | 350 | - | - | - | - |
| Customer #1080 | Fed Serv | - | - | - | - | - | - | 885 | 1,050 | - | 6,975 | - | 70 | 1,580 |
| Customer #1081 | NTIV | 6,769 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1082 | NTIV | - | 495 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1083 | NTIV | - | - | 10,195 | - | 295 | - | - | - | - | - | - | - | - |
| Customer #1084 | NTIV | - | 590 | - | 5,375 | - | - | - | - | - | - | - | - | - |
| Customer #1085 | Fed Serv | - | - | - | - | - | 1,180 | - | 1,180 | - | 1,580 | 2,875 | - | 2,590 |
| Customer #1086 | Fed Serv | - | - | - | - | - | - | - | - | - | 1,295 | - | - | - |
| Customer #1087 | Fed Serv | - | - | - | - | - | - | - | - | - | 8,990 | - | - | - |
| Customer #1088 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 9,534 | 395 |
| Customer #1089 | Fed Serv | - | - | - | - | - | 2,590 | 250 | 1,295 | 290 | 12,982 | 495 | - | 2,435 |
| Customer #1090 | Fed Serv | - | - | - | - | - | - | - | 350 | 1,645 | - | - | 1,295 | - |
| Customer #1091 | NTIV | - | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1092 | NTIV | - | 11,490 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1093 | Fed Serv | - | - | - | - | - | - | - | 4,290 | 530 | - | 395 | 900 | - |
| Customer #1094 | NTIV | - | - | 8,895 | - | - | - | - | - | - | - | - | - | - |
| Customer #1095 | Fed Serv | - | - | - | - | - | - | 1,295 | - | 350 | - | - | 1,295 | 350 |
| Customer #1096 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 8,493 |
| Customer #1097 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 9,490 | - | 2,040 |
| Customer #1098 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 9,255 |
| Customer #1099 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 8,493 |
| Customer #1100 | NTIV | - | - | 10,490 | 295 | - | - | - | - | - | - | - | - | - |
| Customer #1101 | Fed Serv | - | - | - | - | - | - | 250 | - | - | - | - | - | - |
| Customer #1102 | NTIV | - | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1103 | NTIV | - | - | - | 3,490 | - | - | - | - | - | - | - | - | - |
| Customer #1104 | Fed Serv | - | - | - | - | - | - | - | 350 | - | - | - | - | - |
| Customer #1105 | Fed Serv | - | - | - | - | 295 | - | 295 | 8,195 | 1,295 | - | 1,690 | - | - |
| Customer #1106 | NTIV | 2,230 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1107 | NTIV | 15,035 | - | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #1108 | Fed Serv | - | - | - | - | - | 495 | 1,885 | - | - | 1,995 | - | - | - |
| Customer #1109 | Fed Serv | - | - | - | - | - | - | - | - | - | 5,290 | - | - | - |
| Customer #1110 | Fed Serv | - | - | - | - | 790 | - | 8,865 | 2,285 | 4,380 | 5,370 | 2,590 | 3,115 | 1,295 |
| Customer #1111 | NTIV | 11,735 | 5,225 | 2,885 | 1,285 | - | - | - | - | - | - | - | - | - |
| Customer #1112 | NTIV | 3,800 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1113 | NTIV | - | 4,435 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1114 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 350 | 8,995 | - |
| Customer #1115 | Fed Serv | - | - | - | - | 250 | - | - | - | - | - | - | - | - |
| Customer #1116 | NTIV | - | 3,829 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1117 | NTIV | 3,800 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1118 | Fed Serv | - | - | - | - | - | 2,590 | - | 1,995 | - | - | - | - | - |
| Customer #1119 | NTIV | - | 11,435 | - | 8,895 | - | - | - | - | - | - | - | - | - |
| Customer #1120 | Fed Serv | - | - | - | - | - | 8,785 | - | 590 | - | 1,942 | - | - | - |
| Customer #1121 | NTIV | - | 11,435 | 395 | - | - | - | - | - | - | - | - | - | - |
| Customer #1122 | NTIV | 395 | 6,680 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1123 | Fed Serv | - | - | - | - | - | - | 295 | - | - | 1,690 | - | - | 5,470 |
| Customer #1124 | NTIV | - | 3,885 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1125 | Fed Serv | - | - | 1,295 | - | - | - | - | - | - | 395 | - | - | - |
| Customer #1126 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 4,772 | 470 |
| Customer #1127 | Fed Serv | - | - | - | - | - | - | 1,545 | - | - | - | - | - | - |
| Customer #1128 | Fed Serv | - | - | - | - | - | - | - | 350 | - | - | - | - | - |
| Customer #1129 | Fed Serv | - | - | - | - | - | - | - | - | 5,295 | - | 790 | - | 1,295 |
| Customer #1130 | Fed Serv | - | - | - | - | - | 5,885 | - | - | - | - | - | - | - |
| Customer #1131 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 6,080 | 1,295 | 790 |
| Customer #1132 | Fed Serv | - | - | - | - | - | - | 590 | - | 700 | - | 8,490 | - | 790 |
| Customer #1133 | NTIV | - | - | 11,490 | 180 | - | - | - | - | - | - | - | - | - |
| Customer #1134 | NTIV | - | - | 1,295 | 3,195 | - | - | - | - | - | - | - | - | - |
| Customer #1135 | NTIV | - | 3,690 | 295 | 2,590 | 1,295 | - | - | - | - | - | - | - | - |
| Customer #1136 | NTIV | - | - | - | - | 2,590 | - | - | - | - | - | - | - | - |
| Customer #1137 | NTIV | - | 4,735 | - | - | 295 | - | - | - | - | - | - | - | - |
| Customer #1138 | Fed Serv | - | - | - | - | - | - | - | 1,295 | 350 | - | 1,295 | 1,295 | 1,295 |
| Customer #1139 | NTIV | - | 885 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1140 | NTIV | - | 1,440 | 3,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #1141 | Fed Serv | - | - | - | - | 790 | 295 | 590 | 590 | 1,520 | 3,795 | 1,890 | 1,920 | 5,763 |
| Customer #1142 | Fed Serv | - | - | - | - | - | - | - | - | 8,495 | - | 790 | - | 395 |
| Customer #1143 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 177 | 146 | - |
| Customer #1144 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 495 | - | - |

EXHIBIT 4
SUMMARY OF REVENUE BY CUSTOMER
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1145 | Fed Serv | - | - | - | - | - | - | - | 3,470 | - | - | 395 | - | - |
| Customer #1146 | Fed Serv | - | - | - | - | - | - | - | 20 | - | - | - | - | - |
| Customer #1147 | Fed Serv | - | - | - | - | 1,295 | - | - | - | - | - | - | - | - |
| Customer #1148 | NTIV | - | 4,435 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1149 | Fed Serv | - | - | - | - | - | - | - | - | - | 6,450 | 420 | - | - |
| Customer #1150 | Fed Serv | - | - | - | - | - | - | - | 3,100 | - | - | - | - | - |
| Customer #1151 | Fed Serv | - | - | - | - | - | - | 500 | 1,355 | 700 | 350 | 395 | 350 | 395 |
| Customer #1152 | Fed Serv | - | - | - | - | - | 3,685 | - | - | - | - | - | - | - |
| Customer #1153 | NTIV | - | 5,785 | - | 590 | - | - | - | - | - | - | - | - | - |
| Customer #1154 | Fed Serv | - | - | - | - | - | - | - | 4,785 | 530 | 545 | 1,840 | 550 | - |
| Customer #1155 | NTIV | - | 395 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1156 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1157 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 395 | - | - |
| Customer #1158 | NTIV | - | - | - | 9,195 | - | - | - | - | - | - | - | - | - |
| Customer #1159 | Fed Serv | - | - | - | - | - | - | 295 | - | - | - | - | - | - |
| Customer #1160 | Fed Serv | - | - | - | - | - | - | 895 | - | - | - | - | - | - |
| Customer #1161 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 4,258 | - | - |
| Customer #1162 | NTIV | - | 395 | 590 | - | - | - | - | - | - | - | - | - | - |
| Customer #1163 | Fed Serv | - | - | - | - | - | 885 | - | - | - | - | 9,390 | - | - |
| Customer #1164 | Fed Serv | - | - | - | - | - | 4,895 | - | 2,940 | - | 790 | - | 790 | - |
| Customer #1165 | Fed Serv | - | - | - | - | 250 | 3,690 | 250 | 580 | 1,295 | 700 | 395 | - | 790 |
| Customer #1166 | NTIV | 20,778 | 500 | - | - | 12,390 | - | - | - | - | - | - | - | - |
| Customer #1167 | NTIV | 1,440 | 2,995 | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1168 | NTIV | - | 3,195 | 1,885 | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #1169 | NTIV | - | - | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #1170 | Fed Serv | - | - | - | - | 590 | - | - | 295 | 1,645 | - | 790 | - | - |
| Customer #1171 | NTIV | - | - | 5,785 | - | - | - | - | - | - | - | - | - | - |
| Customer #1172 | Fed Serv | - | - | - | 7,795 | - | - | - | - | - | - | - | - | - |
| Customer #1173 | Fed Serv | - | - | - | - | - | - | - | - | 890 | - | - | - | - |
| Customer #1174 | Fed Serv | - | - | - | - | - | 295 | - | - | - | - | - | - | - |
| Customer #1175 | Fed Serv | - | - | - | - | - | 295 | - | - | - | - | - | - | - |
| Customer #1176 | Fed Serv | - | - | - | - | - | - | - | - | 4,195 | - | - | - | - |
| Customer #1177 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 3,645 |
| Customer #1178 | NTIV | - | 3,290 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1179 | Fed Serv | - | - | - | - | - | - | - | 8,190 | - | - | - | - | - |
| Customer #1180 | Fed Serv | - | - | - | - | - | - | - | 350 | - | - | - | - | - |
| Customer #1181 | Fed Serv | - | - | - | - | - | - | - | - | 1,295 | - | - | - | - |
| Customer #1182 | NTIV | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1183 | Fed Serv | - | - | - | - | - | 1,691 | - | - | - | - | - | - | - |
| Customer #1184 | Fed Serv | - | - | - | - | 3,195 | - | 840 | - | 2,345 | - | 1,580 | - | 1,185 |
| Customer #1185 | Fed Serv | - | - | - | - | - | - | - | - | - | 495 | - | - | - |
| Customer #1186 | Fed Serv | - | - | - | - | - | - | - | 7,195 | - | 1,295 | - | 1,690 | - |
| Customer #1187 | NTIV | - | 690 | - | 790 | - | - | - | - | - | - | - | - | - |
| Customer #1188 | Fed Serv | - | - | - | - | - | - | 590 | - | 700 | - | 1,295 | - | 395 |
| Customer #1189 | NTIV | - | 4,735 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1190 | Fed Serv | - | - | - | - | - | - | - | - | 4,640 | - | - | - | - |
| Customer #1191 | NTIV | 120 | 295 | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1192 | Fed Serv | - | - | - | - | - | - | 295 | - | - | - | - | - | - |
| Customer #1193 | NTIV | - | - | - | 3,858 | 495 | - | - | - | - | - | - | - | - |
| Customer #1194 | Fed Serv | - | - | - | - | - | 9,895 | - | - | - | - | - | - | - |
| Customer #1195 | NTIV | - | - | - | 1,379 | - | - | - | - | - | - | - | - | - |
| Customer #1196 | Fed Serv | - | - | - | - | - | 2,180 | - | - | - | - | - | - | - |
| Customer #1197 | NTIV | 13,175 | 3,590 | 1,295 | 2,180 | - | - | - | - | - | - | - | - | - |
| Customer #1198 | NTIV | - | - | - | - | 25 | - | - | - | - | - | - | - | - |
| Customer #1199 | Fed Serv | - | - | - | - | - | - | - | 1,295 | - | - | - | - | - |
| Customer #1200 | Fed Serv | - | - | - | - | - | - | - | - | 3,095 | - | 4,035 | - | - |
| Customer #1201 | Fed Serv | - | - | - | - | 1,295 | - | 1,295 | - | - | - | - | - | - |
| Customer #1202 | NTIV | 3,800 | 45 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1203 | NTIV | - | 3,390 | - | 395 | - | - | - | - | - | - | - | - | - |
| Customer #1204 | Fed Serv | - | - | - | - | 395 | - | 335 | 960 | - | 350 | - | 395 | - |
| Customer #1205 | NTIV | - | 2,995 | - | 2,285 | - | - | - | - | - | - | - | - | - |
| Customer #1206 | Fed Serv | - | - | - | - | 690 | - | 1,395 | - | - | 1,095 | - | 1,185 | - |
| Customer #1207 | Fed Serv | - | - | - | - | - | 395 | - | 420 | 3,720 | - | - | - | - |
| Customer #1208 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1209 | Fed Serv | - | - | - | - | - | 590 | - | 1,050 | - | 790 | - | - | - |
| Customer #1210 | NTIV | - | 395 | - | 2,590 | - | - | - | - | - | - | - | - | - |
| Customer #1211 | Fed Serv | - | - | - | - | 3,195 | - | - | - | - | - | - | - | - |
| Customer #1212 | Fed Serv | - | - | - | - | - | - | 2,885 | - | - | - | 7,275 | - | - |
| Customer #1213 | NTIV | - | 2,995 | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1214 | NTIV | 10,140 | 2,880 | 14,590 | 200 | - | - | - | - | - | - | - | - | - |
| Customer #1215 | Fed Serv | - | - | - | - | - | 590 | 3,590 | 765 | 2,405 | 6,780 | 3,885 | 3,794 | 5,370 |
| Customer #1216 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 9,978 | 570 |
| Customer #1217 | Fed Serv | - | - | - | - | 295 | - | - | - | - | - | 6,285 | - | 790 |
| Customer #1218 | NTIV | - | - | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #1219 | Fed Serv | - | - | - | - | 250 | 250 | - | 580 | - | 2,085 | - | - | 1,095 |
| Customer #1220 | NTIV | - | 11,735 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1221 | Fed Serv | - | - | - | - | - | - | - | - | - | 545 | - | - | - |
| Customer #1222 | Fed Serv | - | - | - | - | - | - | - | - | 4,640 | - | - | - | - |
| Customer #1223 | NTIV | 9,295 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1224 | Fed Serv | - | - | - | - | - | - | - | 295 | - | 6,080 | - | 395 | - |
| Customer #1225 | NTIV | 2,230 | - | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #1226 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 990 | - | - |
| Customer #1227 | NTIV | - | - | 1,379 | - | - | - | - | - | - | - | - | - | - |
| Customer #1228 | Fed Serv | - | 395 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1229 | NTIV | - | - | - | - | 25 | - | - | - | - | - | - | - | - |
| Customer #1230 | Fed Serv | - | - | - | - | - | 3,195 | - | - | 1,645 | - | - | 790 | - |
| Customer #1231 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 8,255 | - |
| Customer #1232 | Fed Serv | - | - | - | - | 295 | - | - | 350 | - | 1,890 | - | - | 1,865 |

EXHIBIT 4
SUMMARY OF REVENUE BY CUSTOMER
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1233 | NTIV | - | 11,435 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1234 | NTIV | - | - | 3,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #1235 | Fed Serv | - | - | - | - | - | - | 250 | - | 290 | - | 1,295 | - | 350 |
| Customer #1236 | NTIV | - | 4,735 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1237 | NTIV | - | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1238 | Fed Serv | - | - | - | - | 295 | - | - | 1,590 | 4,785 | - | 790 | 1,295 | - |
| Customer #1239 | NTIV | 395 | 1,839 | - | 2,085 | 1,295 | - | - | - | - | - | - | - | - |
| Customer #1240 | NTIV | - | 985 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1241 | NTIV | 1,835 | - | 2,985 | - | - | - | - | - | - | - | - | - | - |
| Customer #1242 | Fed Serv | - | - | - | - | - | - | - | 295 | 8,845 | 790 | - | - | - |
| Customer #1243 | NTIV | 11,435 | - | 1,690 | - | 295 | - | - | - | - | - | - | - | - |
| Customer #1244 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 8,695 | - | 790 |
| Customer #1245 | Fed Serv | - | - | - | - | - | - | 250 | - | 1,295 | - | 395 | 1,295 | 5,915 |
| Customer #1246 | NTIV | - | - | 1,690 | 3,195 | - | - | - | - | - | - | - | - | - |
| Customer #1247 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 3,145 | - | - |
| Customer #1248 | Fed Serv | - | - | - | - | - | 295 | - | - | - | - | - | - | - |
| Customer #1249 | Fed Serv | - | - | - | - | - | - | - | 885 | - | 1,050 | - | 145 | - |
| Customer #1250 | NTIV | - | 4,585 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1251 | Fed Serv | - | - | - | - | - | - | - | 590 | - | 1,645 | - | 790 | - | 790 |
| Customer #1252 | NTIV | 1,440 | - | 4,190 | - | - | - | - | - | - | - | - | - | - |
| Customer #1253 | Fed Serv | - | - | - | - | 1,995 | - | 590 | - | - | 5,485 | - | - | - |
| Customer #1254 | Fed Serv | - | - | - | - | - | 500 | - | 825 | 820 | - | - | 700 | - |
| Customer #1255 | NTIV | - | 2,995 | 2,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #1256 | Fed Serv | - | - | - | - | 1,240 | - | 590 | 1,485 | 495 | 3,885 | 395 | 2,590 | 2,590 |
| Customer #1257 | NTIV | 14,615 | 1,295 | 295 | 590 | - | - | - | - | - | - | - | - | - |
| Customer #1258 | Fed Serv | - | - | - | - | - | - | - | - | - | 3,390 | - | - | - |
| Customer #1259 | Fed Serv | - | - | - | - | - | 3,790 | - | - | 350 | 9,190 | 1,185 | - | - |
| Customer #1260 | NTIV | - | 395 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1261 | Fed Serv | - | - | - | - | - | - | - | 1,875 | - | 790 | - | - | 395 |
| Customer #1262 | NTIV | 10,295 | 45 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1263 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1264 | Fed Serv | - | - | - | - | - | - | 3,590 | - | 1,645 | - | 395 | - | 5,590 |
| Customer #1265 | NTIV | - | 790 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1266 | Fed Serv | - | - | - | - | 1,995 | - | - | - | - | - | - | - | - |
| Customer #1267 | NTIV | - | - | 4,785 | - | - | - | - | - | - | - | - | - | - |
| Customer #1268 | NTIV | - | - | - | 14,432 | - | - | - | - | - | - | - | - | - |
| Customer #1269 | Fed Serv | - | - | - | - | - | - | - | 290 | 700 | 350 | 790 | 395 | 790 |
| Customer #1270 | Fed Serv | - | - | - | - | 295 | 60 | 8,985 | 350 | - | 395 | 790 | - | 395 |
| Customer #1271 | Fed Serv | - | - | - | - | - | 35 | 3,960 | - | 60 | - | - | - | - |
| Customer #1272 | Fed Serv | - | - | - | - | 790 | 790 | - | - | 1,060 | 3,595 | - | - | 395 |
| Customer #1273 | NTIV | - | 790 | 3,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #1274 | NTIV | - | 3,435 | - | 11,995 | - | - | - | - | - | - | - | - | - |
| Customer #1275 | Fed Serv | - | - | - | - | - | 295 | 295 | - | - | - | - | - | - |
| Customer #1276 | NTIV | - | 11,735 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1277 | Fed Serv | - | - | - | - | - | 1,295 | - | 4,630 | - | - | 395 | 395 | - |
| Customer #1278 | NTIV | - | 395 | 5,065 | 5,170 | - | - | - | - | - | - | - | - | - |
| Customer #1279 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1280 | Fed Serv | - | - | - | - | - | - | - | - | 8,495 | - | 700 | - | 1,295 |
| Customer #1281 | Fed Serv | - | - | - | - | 295 | 295 | 1,875 | 2,770 | 530 | 11,585 | 790 | 1,580 | 4,280 |
| Customer #1282 | Fed Serv | - | - | - | - | 250 | - | - | 495 | - | 8,995 | - | - | 1,100 |
| Customer #1283 | NTIV | - | 790 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1284 | Fed Serv | - | - | - | - | - | 1,295 | - | 545 | 1,590 | - | 2,085 | 1,295 | 1,295 | 6,687 |
| Customer #1285 | Fed Serv | - | - | - | - | - | 1,295 | 295 | 2,590 | - | - | - | - | - |
| Customer #1286 | Fed Serv | - | - | - | - | - | - | 495 | - | - | - | - | - | - |
| Customer #1287 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 5,680 | - | - |
| Customer #1288 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1289 | NTIV | - | 2,995 | 295 | 3,180 | - | - | - | - | - | - | - | - | - |
| Customer #1290 | NTIV | 4,985 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1291 | NTIV | 2,880 | 2,995 | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1292 | Fed Serv | - | - | - | - | - | 1,295 | - | 4,585 | - | - | 790 | 1,295 | - |
| Customer #1293 | NTIV | - | 1,835 | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #1294 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 8,995 | - |
| Customer #1295 | Fed Serv | - | - | - | - | - | 1,295 | 295 | - | - | - | - | - | - |
| Customer #1296 | Fed Serv | - | - | - | - | - | - | - | 350 | - | - | - | - | - |
| Customer #1297 | NTIV | - | - | 11,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1298 | Fed Serv | - | - | - | - | - | - | - | - | 60 | 1,295 | - | 1,295 | 1,295 |
| Customer #1299 | NTIV | - | 3,295 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1300 | NTIV | - | - | - | 9,690 | - | - | - | - | - | - | - | - | - |
| Customer #1301 | Fed Serv | - | - | - | - | - | - | - | - | 700 | - | - | - | - |
| Customer #1302 | Fed Serv | - | - | - | - | - | 8,290 | 2,875 | 8,990 | 1,050 | 990 | 1,580 | - | 1,185 |
| Customer #1303 | Fed Serv | - | - | - | - | - | 3,690 | - | - | - | 395 | - | 350 | - |
| Customer #1304 | Fed Serv | - | - | - | - | - | - | 1,590 | 35 | - | 1,295 | - | 790 | - |
| Customer #1305 | Fed Serv | - | - | - | 5,485 | - | - | - | - | - | - | - | - | - |
| Customer #1306 | NTIV | 2,880 | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1307 | Fed Serv | - | - | - | - | - | - | - | - | 8,495 | - | 495 | - | - |
| Customer #1308 | Fed Serv | - | - | - | - | - | - | - | - | - | 4,685 | - | - | 790 |
| Customer #1309 | NTIV | 9,235 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1310 | Fed Serv | - | - | - | - | - | 295 | - | - | - | 395 | - | 4,890 | 1,295 |
| Customer #1311 | NTIV | - | 4,735 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1312 | NTIV | - | 4,290 | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #1313 | NTIV | - | - | 5,785 | - | 2,590 | - | - | - | - | - | - | - | - |
| Customer #1314 | Fed Serv | - | - | - | - | - | 295 | 590 | - | - | - | - | - | - |
| Customer #1315 | Fed Serv | - | - | - | - | - | - | - | - | 350 | 350 | 350 | 350 | 350 |
| Customer #1316 | NTIV | - | 2,590 | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #1317 | Fed Serv | - | - | - | - | - | 2,290 | - | - | - | - | - | - | - |
| Customer #1318 | NTIV | 2,880 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1319 | NTIV | - | - | - | - | - | - | 885 | - | - | - | - | - | - |
| Customer #1320 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |

EXHIBIT 4
SUMMARY OF REVENUE BY CUSTOMER
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1321 | NTIV | 10,295 | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1322 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1,295 |
| Customer #1323 | Fed Serv | - | - | - | - | - | - | 1,295 | - | 640 | - | - | - | 805 |
| Customer #1324 | NTIV | - | - | 3,190 | - | - | - | - | - | - | - | - | - | - |
| Customer #1325 | NTIV | - | 295 | - | 3,290 | 1,295 | - | - | - | - | - | - | - | - |
| Customer #1326 | Fed Serv | - | - | - | - | 1,294 | - | - | - | 350 | - | - | - | - |
| Customer #1327 | NTIV | - | - | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #1328 | Fed Serv | - | - | - | - | 2,590 | - | 590 | - | - | - | - | - | - |
| Customer #1329 | NTIV | 4,320 | 2,995 | 885 | - | - | - | - | - | - | - | - | - | - |
| Customer #1330 | NTIV | - | - | 3,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #1331 | NTIV | - | - | - | 8,895 | - | - | - | - | - | - | - | - | - |
| Customer #1332 | NTIV | - | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1333 | NTIV | - | 985 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1334 | Fed Serv | - | - | - | - | 1,590 | - | - | 3,790 | - | - | - | - | 395 |
| Customer #1335 | Fed Serv | - | - | - | - | - | 7,895 | 300 | 700 | - | - | 395 | - | - |
| Customer #1336 | Fed Serv | - | - | - | - | 3,195 | - | - | - | - | - | - | - | - |
| Customer #1337 | NTIV | - | - | - | 495 | - | - | - | - | - | - | - | - | - |
| Customer #1338 | NTIV | - | 2,995 | 1,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #1339 | NTIV | - | 39 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1340 | NTIV | - | 3,880 | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1341 | Fed Serv | - | - | - | - | - | - | - | 8,195 | 1,295 | 1,140 | 648 | - | 350 |
| Customer #1342 | Fed Serv | - | - | - | - | 1,590 | 1,295 | 295 | - | 7,075 | - | - | - | 395 |
| Customer #1343 | Fed Serv | - | - | - | - | - | - | - | - | 2,590 | - | - | - | - |
| Customer #1344 | Fed Serv | - | - | - | - | 3,531 | - | 1,295 | - | - | - | - | - | 5,915 |
| Customer #1345 | Fed Serv | - | - | - | - | - | 295 | - | - | 395 | - | - | - | - |
| Customer #1346 | NTIV | - | 1,835 | 3,490 | - | - | - | - | - | - | - | - | - | - |
| Customer #1347 | NTIV | 395 | - | 395 | 395 | - | - | - | - | - | - | - | - | - |
| Customer #1348 | NTIV | 1,440 | 6,945 | 3,490 | 395 | - | - | - | - | - | - | - | - | - |
| Customer #1349 | Fed Serv | - | - | - | - | 5,895 | - | - | 1,790 | 530 | 545 | - | - | - |
| Customer #1350 | NTIV | - | 1,835 | 790 | 495 | - | - | - | - | - | - | - | - | - |
| Customer #1351 | Fed Serv | - | - | - | - | 60 | - | 4,785 | - | 290 | 350 | 1,365 | 2,085 | - |
| Customer #1352 | Fed Serv | - | - | - | - | - | - | - | 2,590 | - | - | - | - | - |
| Customer #1353 | NTIV | 395 | 3,470 | 295 | 3,795 | - | - | - | - | - | - | - | - | - |
| Customer #1354 | NTIV | - | 1,295 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1355 | NTIV | - | 2,995 | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #1356 | Fed Serv | - | - | - | - | - | 3,295 | - | - | - | 1,295 | - | 395 | - |
| Customer #1357 | NTIV | - | 295 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1358 | Fed Serv | - | - | - | - | 1,995 | - | 590 | - | 700 | - | 790 | - | 700 |
| Customer #1359 | Fed Serv | - | - | - | - | 3,195 | - | 250 | - | 1,585 | - | 745 | - | - |
| Customer #1360 | NTIV | 1,440 | 60 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1361 | Fed Serv | - | - | - | - | 295 | - | 295 | - | 350 | - | - | 395 | 6,690 |
| Customer #1362 | Fed Serv | - | - | - | - | 295 | 295 | - | 350 | - | 4,495 | 4,280 | - | 1,580 |
| Customer #1363 | NTIV | - | 295 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1364 | NTIV | 690 | 2,995 | - | 2,590 | - | - | - | - | - | - | - | - | - |
| Customer #1365 | NTIV | 65 | - | - | - | 3,195 | - | - | - | - | - | - | - | - |
| Customer #1366 | Fed Serv | - | - | - | - | - | - | 790 | - | 350 | 395 | - | 395 | 1,295 |
| Customer #1367 | NTIV | - | - | 9,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #1368 | Fed Serv | - | - | - | - | - | 295 | - | - | 350 | - | 5,340 | - | - |
| Customer #1369 | Fed Serv | - | - | - | - | 4,185 | - | - | - | - | - | - | - | - |
| Customer #1370 | NTIV | 395 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1371 | Fed Serv | - | - | - | - | - | - | - | - | 290 | 1,295 | 350 | - | - |
| Customer #1372 | NTIV | - | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1373 | NTIV | - | - | - | 2,895 | - | - | - | - | - | - | - | - | - |
| Customer #1374 | Fed Serv | - | - | - | - | - | 590 | - | - | - | - | - | - | - |
| Customer #1375 | NTIV | - | 11,735 | 2,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #1376 | NTIV | - | 395 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1377 | Fed Serv | - | - | - | - | - | - | 295 | - | - | 350 | - | - | - |
| Customer #1378 | NTIV | - | - | - | 5,785 | - | - | - | - | - | - | - | - | - |
| Customer #1379 | Fed Serv | - | - | - | - | - | - | - | 1,943 | - | 790 | - | 395 | - |
| Customer #1380 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1381 | Fed Serv | - | - | - | - | - | 295 | - | - | - | - | - | - | - |
| Customer #1382 | NTIV | - | 12,875 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1383 | NTIV | - | - | - | - | 3,690 | - | - | - | - | - | - | - | - |
| Customer #1384 | NTIV | - | 2,995 | 2,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #1385 | Fed Serv | - | - | - | - | - | 1,295 | - | - | 1,295 | 420 | 9,821 | 790 | - |
| Customer #1386 | Fed Serv | - | - | - | - | - | - | - | 1,050 | - | - | 1,295 | - | - |
| Customer #1387 | Fed Serv | - | - | - | - | - | - | - | - | 8,495 | 1,090 | 1,295 | 625 | - |
| Customer #1388 | NTIV | - | - | 11,490 | - | - | - | - | - | - | - | - | - | - |
| Customer #1389 | Fed Serv | - | - | - | - | - | 295 | 1,295 | - | - | - | - | - | - |
| Customer #1390 | NTIV | 395 | 4,435 | - | 590 | - | - | - | - | - | - | - | - | - |
| Customer #1391 | Fed Serv | - | - | - | - | - | 295 | - | 1,295 | - | - | - | - | - |
| Customer #1392 | Fed Serv | - | - | - | - | - | 3,926 | 295 | 290 | 350 | 1,295 | - | 395 | 6,410 |
| Customer #1393 | NTIV | 395 | 395 | 395 | 690 | - | - | - | - | - | - | - | - | - |
| Customer #1394 | Fed Serv | - | - | - | - | - | - | 295 | 350 | 10,490 | 395 | 1,185 | 1,690 | 8,785 |
| Customer #1395 | NTIV | 3,394 | - | - | 1,590 | - | - | - | - | - | - | - | - | - |
| Customer #1396 | Fed Serv | - | - | - | - | - | 250 | - | 770 | - | 495 | 745 | 4,620 | 1,185 |
| Customer #1397 | NTIV | - | 515 | - | 2,500 | - | - | - | - | - | - | - | - | - |
| Customer #1398 | NTIV | - | - | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #1399 | Fed Serv | - | - | - | - | - | - | - | - | - | 495 | - | - | - |
| Customer #1400 | Fed Serv | - | - | - | - | - | - | 16,885 | - | - | - | - | - | - |
| Customer #1401 | NTIV | - | - | - | 8,895 | - | - | - | - | - | - | - | - | - |
| Customer #1402 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 8,995 | - |
| Customer #1403 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 4,345 | - |
| Customer #1404 | Fed Serv | - | - | - | - | - | - | - | 8,195 | - | 790 | 70 | - | 790 |
| Customer #1405 | Fed Serv | - | - | - | - | - | 5,480 | - | - | - | - | - | - | - |
| Customer #1406 | Fed Serv | - | - | - | - | 495 | - | - | - | - | - | - | - | - |
| Customer #1407 | NTIV | - | 4,080 | 790 | 790 | - | - | - | - | - | - | - | - | - |
| Customer #1408 | Fed Serv | - | - | - | - | 790 | 790 | 790 | 495 | 2,415 | 545 | 1,090 | - | 1,140 |

EXHIBIT 4
SUMMARY OF REVENUE BY CUSTOMER
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1409 | Fed Serv | - | - | - | - | - | - | 545 | - | 700 | 1,295 | 6,185 | 395 | 790 |
| Customer #1410 | NTIV | - | 13,175 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1411 | NTIV | 790 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1412 | NTIV | 3,800 | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1413 | Fed Serv | - | - | - | - | - | - | 8,246 | 1,218 | 4,190 | 495 | - | 4,775 | - |
| Customer #1414 | NTIV | - | - | 11,490 | - | - | - | - | - | - | - | - | - | - |
| Customer #1415 | Fed Serv | - | - | - | - | - | - | - | - | - | 290 | - | - | - |
| Customer #1416 | Fed Serv | - | - | - | - | - | - | - | - | - | 20,960 | - | - | - |
| Customer #1417 | Fed Serv | - | - | - | - | 295 | - | 295 | - | - | 6,485 | - | 395 | - |
| Customer #1418 | NTIV | 1,440 | 690 | - | - | 1,295 | - | - | - | - | - | - | - | - |
| Customer #1419 | NTIV | - | - | - | 9,195 | - | - | - | - | - | - | - | - | - |
| Customer #1420 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 4,785 | - | 350 |
| Customer #1421 | NTIV | - | 14,615 | 1,295 | - | 1,295 | - | - | - | - | - | - | - | - |
| Customer #1422 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 2,085 | - | 1,185 |
| Customer #1423 | Fed Serv | - | - | - | - | - | 295 | 295 | - | 350 | 5,485 | 2,940 | 1,829 | 1,438 |
| Customer #1424 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 8,995 | - | 790 |
| Customer #1425 | Fed Serv | - | - | - | - | - | - | 295 | - | - | - | - | - | - |
| Customer #1426 | NTIV | - | - | - | 395 | - | - | - | - | - | - | - | - | - |
| Customer #1427 | NTIV | 690 | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1428 | Fed Serv | - | - | - | - | - | 590 | - | - | 700 | - | - | - | - |
| Customer #1429 | NTIV | 1,440 | 2,995 | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #1430 | Fed Serv | - | - | - | - | - | - | 495 | 14,390 | - | - | - | - | - |
| Customer #1431 | Fed Serv | - | - | - | - | 395 | 2,500 | - | - | - | - | - | - | - |
| Customer #1432 | Fed Serv | - | - | - | - | - | 5,896 | - | - | 700 | - | 1,295 | - | - |
| Customer #1433 | NTIV | - | 690 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1434 | Fed Serv | - | - | - | - | - | - | - | - | 25,485 | 1,880 | 1,790 | 1,495 | - |
| Customer #1435 | Fed Serv | - | - | - | - | 295 | - | 250 | 290 | 290 | 1,295 | - | 395 | 4,620 |
| Customer #1436 | NTIV | - | - | - | 2,895 | - | - | - | - | - | - | - | - | - |
| Customer #1437 | NTIV | - | - | 10,195 | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #1438 | Fed Serv | - | - | - | - | 295 | - | 8,490 | - | - | 1,185 | - | - | 790 |
| Customer #1439 | Fed Serv | - | - | - | - | - | - | 8,195 | - | - | 395 | 395 | 1,295 | - |
| Customer #1440 | NTIV | - | 3,195 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1441 | NTIV | - | - | - | 5,000 | - | - | - | - | - | - | - | - | - |
| Customer #1442 | Fed Serv | - | - | - | - | 1,295 | 1,545 | - | - | - | 1,140 | - | - | - |
| Customer #1443 | Fed Serv | - | - | - | - | - | 4,085 | 250 | 1,295 | 1,050 | 350 | - | 700 | - |
| Customer #1444 | NTIV | 1,440 | - | 3,490 | 1,590 | - | 250 | - | - | - | - | - | - | - |
| Customer #1445 | Fed Serv | - | - | - | - | - | 650 | 2,590 | - | - | 790 | - | 1,295 | 395 |
| Customer #1446 | NTIV | 1,440 | 60 | - | 8,685 | - | - | - | - | - | - | - | - | - |
| Customer #1447 | Fed Serv | - | - | - | - | - | - | 495 | - | - | - | - | - | - |
| Customer #1448 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 4,590 | - | - |
| Customer #1449 | NTIV | - | 2,625 | - | 690 | - | - | - | - | - | - | - | - | - |
| Customer #1450 | Fed Serv | - | - | - | - | 731 | 5,175 | 2,590 | 1,295 | 8,845 | - | 4,280 | - | 2,985 |
| Customer #1451 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 7,955 | - |
| Customer #1452 | Fed Serv | - | - | - | - | - | - | 2,475 | 3,465 | - | - | - | - | - |
| Customer #1453 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1454 | Fed Serv | - | - | - | - | - | - | - | 1,050 | - | 790 | 1,295 | 11,090 | 395 |
| Customer #1455 | NTIV | - | 790 | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #1456 | Fed Serv | - | - | - | - | - | - | 4,290 | 1,295 | - | - | 1,090 | 625 | - |
| Customer #1457 | NTIV | - | - | - | - | 25 | - | - | - | - | - | - | - | - |
| Customer #1458 | Fed Serv | - | - | - | - | - | - | - | 4,576 | - | - | - | - | - |
| Customer #1459 | NTIV | - | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1460 | Fed Serv | - | - | - | - | - | 395 | - | - | - | - | - | - | - |
| Customer #1461 | Fed Serv | - | - | - | - | - | - | 395 | - | - | - | 350 | - | 550 |
| Customer #1462 | Fed Serv | - | - | - | - | - | - | 4,285 | 1,585 | 60 | 700 | - | 700 | - |
| Customer #1463 | NTIV | - | 2,995 | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #1464 | Fed Serv | - | - | - | - | - | 590 | 590 | - | 1,048 | - | - | 790 | - |
| Customer #1465 | NTIV | - | 11,735 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1466 | NTIV | - | - | - | 1,379 | - | - | - | - | - | - | - | - | - |
| Customer #1467 | Fed Serv | - | - | - | - | 495 | - | - | 35 | - | 4,835 | - | - | - |
| Customer #1468 | NTIV | 1,440 | - | 1,295 | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #1469 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 395 | - | - |
| Customer #1470 | NTIV | - | - | - | 2,590 | - | - | - | - | - | - | - | - | - |
| Customer #1471 | Fed Serv | - | - | - | - | - | - | 1,295 | - | 350 | - | - | - | - |
| Customer #1472 | NTIV | - | 790 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1473 | NTIV | 8,795 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1474 | Fed Serv | - | - | - | - | - | - | 1,295 | 1,690 | - | 530 | - | 1,295 | - |
| Customer #1475 | NTIV | 3,570 | 5,880 | 1,295 | 3,770 | - | - | - | - | - | - | - | - | - |
| Customer #1476 | NTIV | 4,320 | 3,290 | 790 | 9,845 | - | - | - | - | - | - | - | - | - |
| Customer #1477 | NTIV | 1,440 | 2,995 | - | - | 295 | - | - | - | - | - | - | - | - |
| Customer #1478 | Fed Serv | - | - | - | - | - | 990 | 495 | - | - | 2,230 | 990 | 6,483 | - |
| Customer #1479 | NTIV | - | - | - | 5,785 | - | - | - | - | - | - | - | - | - |
| Customer #1480 | NTIV | 1,440 | - | 7,685 | - | - | - | - | - | - | - | - | - | - |
| Customer #1481 | NTIV | - | - | 8,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #1482 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 8,255 | 990 |
| Customer #1483 | Fed Serv | - | - | - | - | - | 60 | - | - | - | - | - | - | - |
| Customer #1484 | NTIV | - | 690 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1485 | Fed Serv | - | - | - | - | - | - | - | 8,690 | - | - | - | - | - |
| Customer #1486 | NTIV | - | - | 12,390 | - | - | - | - | - | - | - | - | - | - |
| Customer #1487 | Fed Serv | - | - | - | - | - | 1,000 | - | - | - | - | - | - | - |
| Customer #1488 | Fed Serv | - | - | - | 3,585 | - | - | - | - | - | - | - | - | - |
| Customer #1489 | Fed Serv | - | - | - | - | - | - | 1,295 | 1,295 | 1,645 | - | 790 | - | 395 |
| Customer #1490 | Fed Serv | - | - | - | - | - | 1,295 | 6,600 | 495 | - | - | - | - | 655 |
| Customer #1491 | Fed Serv | - | - | - | - | - | - | 500 | - | 580 | - | - | 5,195 | 1,295 |
| Customer #1492 | NTIV | - | 11,435 | - | 500 | - | - | - | - | - | - | - | - | - |
| Customer #1493 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 8,995 | - | 1,850 |
| Customer #1494 | Fed Serv | - | - | - | - | - | - | 1,475 | 2,885 | 4,295 | 395 | - | - | - |
| Customer #1495 | Fed Serv | - | - | - | - | 295 | - | - | - | - | 3,775 | - | 395 | 3,065 |
| Customer #1496 | Fed Serv | - | - | - | - | 885 | 590 | 295 | 6,065 | 2,940 | - | 11,475 | 16,985 | 395 |

EXHIBIT 4
SUMMARY OF REVENUE BY CUSTOMER
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1497 | Fed Serv | - | - | - | - | - | - | - | - | 7,490 | 1,295 | - | - | 395 |
| Customer #1498 | Fed Serv | - | - | - | - | 1,295 | - | - | - | - | - | - | - | - |
| Customer #1499 | NTIV | - | 395 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1500 | Fed Serv | - | - | - | - | 3,390 | - | - | 590 | 1,295 | - | - | - | - |
| Customer #1501 | Fed Serv | - | - | - | - | - | - | - | - | 8,495 | - | 840 | 2,590 | 745 |
| Customer #1502 | NTIV | - | 4,585 | 295 | 890 | - | - | - | - | - | - | - | - | - |
| Customer #1503 | Fed Serv | - | - | - | - | 1,185 | - | 3,545 | 2,135 | 2,590 | - | 395 | 2,040 | - |
| Customer #1504 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 8,995 | - | - |
| Customer #1505 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 167 | - |
| Customer #1506 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1507 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1508 | Fed Serv | - | - | - | - | - | 4,185 | - | 700 | - | 790 | - | 1,690 | - |
| Customer #1509 | NTIV | - | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1510 | Fed Serv | - | - | - | - | 1,590 | 590 | - | - | 2,940 | - | 2,185 | 5,671 | 2,590 |
| Customer #1511 | NTIV | - | 11,735 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1512 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1513 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1514 | Fed Serv | - | - | - | - | - | - | 2,590 | - | - | - | - | - | - |
| Customer #1515 | Fed Serv | - | - | - | - | 495 | - | - | - | - | - | - | - | - |
| Customer #1516 | Fed Serv | - | - | - | - | 590 | 1,295 | 2,970 | 1,770 | 530 | - | - | - | 5,090 |
| Customer #1517 | NTIV | - | 7,600 | 2,590 | - | 495 | - | - | - | - | - | - | - | - |
| Customer #1518 | NTIV | - | - | 3,490 | - | - | - | - | - | - | - | - | - | - |
| Customer #1519 | Fed Serv | - | - | - | - | - | 11,165 | - | - | - | - | - | - | - |
| Customer #1520 | Fed Serv | - | - | - | - | 34,585 | 9,026 | 20,370 | 21,390 | 16,545 | 11,275 | 6,715 | 21,900 | 49,435 |
| Customer #1521 | NTIV | 40,950 | 8,940 | 18,260 | 15,540 | - | - | - | - | - | - | - | - | - |
| Customer #1522 | NTIV | - | 2,880 | 295 | 2,380 | 1,200 | - | - | - | - | - | - | - | - |
| Customer #1523 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 18,680 | 550 | 2,085 |
| Customer #1524 | NTIV | 2,880 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1525 | NTIV | 6,600 | 590 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1526 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 27,090 | - | - |
| Customer #1527 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 12,000 | 9,995 | - |
| Customer #1528 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 2,078 | - |
| Customer #1529 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 15,090 | - |
| Customer #1530 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 3,685 | 3,695 |
| Customer #1531 | Fed Serv | - | - | - | - | - | - | - | - | 9,485 | - | - | - | - |
| Customer #1532 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 9,435 | - | - |
| Customer #1533 | Fed Serv | - | - | - | - | - | - | - | 20,990 | 14,255 | 57,970 | 2,965 | - | - |
| Customer #1534 | Fed Serv | - | - | - | - | - | - | - | - | 100 | - | - | - | - |
| Customer #1535 | Fed Serv | - | - | - | - | - | - | - | 9,985 | - | - | - | - | - |
| Customer #1536 | Fed Serv | - | 18,935 | - | - | 1,085 | - | - | - | - | - | - | - | - |
| Customer #1537 | Fed Serv | - | - | - | - | 495 | 790 | 395 | 465 | - | 1,690 | 15,728 | - | 2,480 |
| Customer #1538 | NTIV | 1,440 | 3,785 | - | - | 3,690 | - | - | - | - | - | - | - | - |
| Customer #1539 | Fed Serv | - | - | - | - | - | - | - | - | 8,495 | 495 | 1,690 | 550 | 395 |
| Customer #1540 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 595 | - |
| Customer #1541 | NTIV | - | - | 3,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #1542 | Fed Serv | - | - | - | - | - | 336 | - | - | - | 450 | - | 3,733 | - |
| Customer #1543 | Fed Serv | - | - | - | - | 4,185 | - | 295 | - | 8,845 | - | - | - | - |
| Customer #1544 | Fed Serv | - | - | - | - | 336 | - | - | - | 945 | - | - | - | - |
| Customer #1545 | NTIV | 1,440 | 395 | - | 9,995 | 495 | - | - | - | - | - | - | - | - |
| Customer #1546 | Fed Serv | - | - | - | - | 1,295 | - | - | 640 | - | - | - | - | - |
| Customer #1547 | NTIV | - | 395 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1548 | Fed Serv | - | - | - | - | 1,043 | - | 3,590 | - | - | 2,590 | - | 395 | 2,085 |
| Customer #1549 | NTIV | - | 1,185 | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1550 | NTIV | - | 4,730 | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #1551 | NTIV | - | 395 | - | - | 1,295 | - | - | - | - | - | - | - | - |
| Customer #1552 | NTIV | - | 590 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1553 | NTIV | 4,320 | 9,280 | 295 | 1,880 | - | - | - | - | - | - | - | - | - |
| Customer #1554 | Fed Serv | - | - | - | - | - | - | - | 313 | - | 395 | 350 | - | 395 |
| Customer #1555 | Fed Serv | - | - | - | - | - | 295 | 495 | - | - | 395 | - | 395 | - |
| Customer #1556 | Fed Serv | - | - | - | - | - | - | - | 2,995 | - | - | - | - | - |
| Customer #1557 | Fed Serv | - | - | - | - | - | - | 2,995 | - | - | - | - | - | - |
| Customer #1558 | NTIV | 9,295 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1559 | NTIV | - | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1560 | NTIV | - | - | - | 7,795 | - | - | - | - | - | - | - | - | - |
| Customer #1561 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 495 | - | - |
| Customer #1562 | NTIV | - | - | 395 | - | - | - | - | - | - | - | - | - | - |
| Customer #1563 | NTIV | - | - | - | - | - | - | - | - | - | - | - | - | 9,750 |
| Customer #1564 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1565 | NTIV | - | - | 1,590 | 5,727 | - | - | - | - | - | - | - | - | - |
| Customer #1566 | Fed Serv | - | - | - | - | 1,295 | - | - | - | - | - | - | - | - |
| Customer #1567 | NTIV | - | 2,125 | 295 | - | 314 | - | - | - | - | - | - | - | - |
| Customer #1568 | Fed Serv | - | - | - | - | - | - | 3,175 | - | - | - | - | - | - |
| Customer #1569 | Fed Serv | - | - | - | - | - | 1,590 | - | - | - | - | - | - | - |
| Customer #1570 | Fed Serv | - | - | - | - | - | - | - | 420 | 2,645 | - | - | - | - |
| Customer #1571 | Fed Serv | - | - | - | - | 2,758 | - | - | - | - | - | - | - | - |
| Customer #1572 | Fed Serv | - | - | - | - | - | 336 | - | 420 | - | 1,295 | - | 550 | - |
| Customer #1573 | Fed Serv | - | - | - | - | - | 3,785 | 295 | 590 | - | 1,050 | - | 5,058 | - |
| Customer #1574 | NTIV | 395 | 2,995 | - | 395 | - | - | - | - | - | - | - | - | - |
| Customer #1575 | NTIV | - | 1,440 | 690 | 295 | - | - | - | - | - | - | - | - | - |
| Customer #1576 | NTIV | - | - | - | - | - | - | - | - | - | - | 4,290 | - | 350 |
| Customer #1577 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 6,410 |
| Customer #1578 | NTIV | - | - | 11,490 | - | - | - | - | - | - | - | - | - | - |
| Customer #1579 | NTIV | 395 | 690 | - | 790 | 3,885 | - | - | - | - | - | - | - | - |
| Customer #1580 | Fed Serv | - | - | - | - | - | 1,580 | - | 990 | - | 595 | 2,590 | - | 700 |
| Customer #1581 | Fed Serv | - | - | - | - | - | - | 6,200 | - | - | 290 | - | - | - |
| Customer #1582 | NTIV | - | 3,435 | - | 450 | - | - | - | - | - | - | - | - | - |
| Customer #1583 | NTIV | - | 2,495 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1584 | NTIV | - | - | 9,195 | - | - | - | - | - | - | - | - | - | - |

EXHIBIT 4
SUMMARY OF REVENUE BY CUSTOMER
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1585 | Fed Serv | - | - | - | - | 2,590 | - | 590 | - | - | 790 | - | 2,085 | - |
| Customer #1586 | NTIV | 1,440 | - | - | 3,785 | - | - | - | - | - | - | - | - | - |
| Customer #1587 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 2,590 | - | - |
| Customer #1588 | Fed Serv | - | - | - | - | - | - | 10,500 | - | - | - | - | - | - |
| Customer #1589 | Fed Serv | - | - | - | - | - | 1,295 | - | - | - | - | - | - | - |
| Customer #1590 | NTIV | 1,440 | 12,295 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1591 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 8,995 | - | 395 |
| Customer #1592 | NTIV | - | 4,435 | - | - | 1,295 | - | - | - | - | - | - | - | - |
| Customer #1593 | Fed Serv | - | - | - | - | 495 | 1,545 | 1,295 | 545 | - | 790 | - | 1,185 | - |
| Customer #1594 | NTIV | - | 2,280 | - | 395 | 3,690 | - | - | - | - | - | - | - | - |
| Customer #1595 | Fed Serv | - | - | - | - | - | 1,185 | 395 | 2,780 | 1,295 | 1,685 | 1,295 | 1,650 | - |
| Customer #1596 | NTIV | - | 3,800 | - | 3,180 | - | - | - | - | - | - | - | - | - |
| Customer #1597 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 8,995 | - | - |
| Customer #1598 | Fed Serv | - | - | - | - | - | - | - | - | - | 395 | - | 395 | - |
| Customer #1599 | NTIV | 11,400 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1600 | NTIV | - | 3,685 | 2,800 | 590 | - | - | - | - | - | - | - | - | - |
| Customer #1601 | NTIV | - | 51 | - | 36,780 | - | - | - | - | - | - | - | - | - |
| Customer #1602 | NTIV | - | - | - | 1,590 | - | - | - | - | - | - | - | - | - |
| Customer #1603 | NTIV | - | - | - | 7,795 | - | - | - | - | - | - | - | - | - |
| Customer #1604 | Fed Serv | - | - | - | - | - | - | - | 4,285 | - | 495 | - | - | - |
| Customer #1605 | Fed Serv | - | - | - | - | - | 295 | 625 | - | 11,775 | 1,690 | 5,838 | - | 1,140 |
| Customer #1606 | NTIV | - | - | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #1607 | Fed Serv | - | - | - | - | - | - | 295 | - | 290 | 790 | 790 | 2,085 | - |
| Customer #1608 | Fed Serv | - | - | - | - | - | - | - | - | - | 990 | - | - | - |
| Customer #1609 | Fed Serv | - | - | - | - | 2,590 | 1,485 | 990 | - | 1,295 | 1,285 | 1,645 | - | 9,350 |
| Customer #1610 | NTIV | 1,185 | - | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #1611 | Fed Serv | - | - | - | - | - | 9,195 | - | - | - | 1,295 | 1,790 | - | - |
| Customer #1612 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1613 | Fed Serv | - | - | - | - | - | - | 3,590 | - | 290 | 395 | - | - | 790 |
| Customer #1614 | NTIV | - | - | - | - | - | - | - | - | 4,290 | - | - | - | - |
| Customer #1615 | NTIV | - | 2,425 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1616 | NTIV | - | 2,935 | - | 1,590 | - | - | - | - | - | - | - | - | - |
| Customer #1617 | Fed Serv | - | - | - | - | - | - | - | 4,485 | - | - | 1,995 | - | 350 |
| Customer #1618 | Fed Serv | - | - | - | - | - | - | 1,590 | - | - | 1,295 | - | 790 | - |
| Customer #1619 | Fed Serv | - | - | - | - | - | - | 295 | - | - | - | - | - | - |
| Customer #1620 | NTIV | 1,440 | 2,295 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1621 | NTIV | - | - | - | 1,590 | - | - | - | - | - | - | - | - | - |
| Customer #1622 | NTIV | 4,320 | 10,425 | 120 | - | 250 | - | - | - | - | - | - | - | - |
| Customer #1623 | NTIV | - | 3,275 | 120 | 295 | - | - | - | - | - | - | - | - | - |
| Customer #1624 | Fed Serv | - | - | - | - | 3,195 | 885 | - | 3,180 | - | - | 2,480 | - | - |
| Customer #1625 | Fed Serv | - | - | - | - | - | - | 2,590 | - | - | 395 | - | - | - |
| Customer #1626 | NTIV | - | - | 2,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #1627 | NTIV | - | - | - | 10,490 | - | - | - | - | - | - | - | - | - |
| Customer #1628 | NTIV | - | - | 2,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #1629 | NTIV | - | 1,440 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1630 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1631 | Fed Serv | - | - | - | - | - | - | - | 4,145 | - | - | - | - | - |
| Customer #1632 | NTIV | - | - | - | - | 4,185 | - | - | - | - | - | - | - | - |
| Customer #1633 | Fed Serv | - | - | - | - | - | - | - | 700 | - | - | - | - | - |
| Customer #1634 | Fed Serv | - | - | - | - | - | 1,355 | 335 | - | 450 | - | - | - | - |
| Customer #1635 | Fed Serv | - | - | - | - | 295 | - | 2,590 | - | - | - | - | 6,780 | - |
| Customer #1636 | NTIV | - | - | - | 5,090 | - | - | - | - | - | - | - | - | - |
| Customer #1637 | Fed Serv | - | - | - | - | - | - | - | - | 3,985 | - | 2,085 | - | - |
| Customer #1638 | NTIV | 1,440 | 2,995 | 590 | - | - | - | - | - | - | - | - | - | - |
| Customer #1639 | Fed Serv | - | - | - | - | - | - | 650 | - | 530 | 3,990 | - | 790 | - |
| Customer #1640 | Fed Serv | - | - | - | - | - | 590 | - | - | 4,640 | 395 | 1,295 | - | - |
| Customer #1641 | NTIV | - | 985 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1642 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 9,280 |
| Customer #1643 | NTIV | 60 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1644 | NTIV | - | - | - | - | - | 336 | - | - | 1,295 | - | 1,295 | - | 570 |
| Customer #1645 | NTIV | 1,440 | 3,275 | - | 4,085 | - | - | - | - | - | - | - | - | - |
| Customer #1646 | Fed Serv | - | - | - | - | - | - | 295 | - | 350 | - | - | - | - |
| Customer #1647 | Fed Serv | - | - | - | - | - | - | - | - | - | 1,295 | - | - | 395 |
| Customer #1648 | NTIV | - | 4,495 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1649 | NTIV | 690 | 10,985 | 790 | 5,785 | - | - | - | - | - | - | - | - | - |
| Customer #1650 | Fed Serv | - | - | - | - | 1,185 | 1,295 | 1,580 | 10,990 | 1,960 | 1,385 | 1,505 | 11,720 | 1,410 |
| Customer #1651 | Fed Serv | - | - | - | - | 495 | - | - | - | - | - | - | - | - |
| Customer #1652 | NTIV | - | 395 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1653 | NTIV | - | - | - | 1,590 | - | - | - | - | - | - | - | - | - |
| Customer #1654 | NTIV | - | - | - | 8,895 | - | - | - | - | - | - | - | - | - |
| Customer #1655 | Fed Serv | - | - | - | - | 3,195 | - | - | - | - | - | - | - | - |
| Customer #1656 | NTIV | - | - | 2,985 | 60 | - | - | - | - | - | - | - | - | - |
| Customer #1657 | Fed Serv | - | - | - | - | 3,985 | - | - | - | 700 | - | - | 395 | 2,590 |
| Customer #1658 | NTIV | - | 1,185 | 4,490 | 3,475 | - | - | - | - | - | - | - | - | - |
| Customer #1659 | Fed Serv | - | - | - | - | 1,295 | 1,185 | 3,490 | 1,400 | 350 | - | 4,280 | - | - |
| Customer #1660 | Fed Serv | - | - | - | - | - | 1,590 | - | 700 | - | 640 | - | 790 | - |
| Customer #1661 | NTIV | 3,394 | 395 | - | 1,295 | 60 | - | - | - | - | - | - | - | - |
| Customer #1662 | NTIV | - | - | - | - | 295 | - | - | - | - | - | - | - | - |
| Customer #1663 | Fed Serv | - | - | - | - | 295 | 1,590 | 590 | 1,295 | 350 | 395 | - | 10,930 | 1,765 |
| Customer #1664 | NTIV | 1,870 | 395 | 6,785 | 295 | 120 | - | - | - | - | - | - | - | - |
| Customer #1665 | NTIV | 4,834 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1666 | NTIV | - | - | 2,590 | 295 | - | - | - | - | - | - | - | - | - |
| Customer #1667 | Fed Serv | - | - | - | - | - | - | 295 | - | 3,285 | - | - | 350 | - |
| Customer #1668 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1669 | NTIV | 1,440 | - | 4,490 | - | - | - | - | - | - | - | - | - | - |
| Customer #1670 | NTIV | - | - | 5,785 | - | - | - | - | - | - | - | - | - | - |
| Customer #1671 | Fed Serv | - | - | - | - | - | 1,295 | 295 | 495 | - | 6,080 | - | 395 | - |
| Customer #1672 | Fed Serv | - | - | - | - | 4,280 | - | - | - | - | 395 | 1,295 | 395 | 395 |

EXHIBIT 4
SUMMARY OF REVENUE BY CUSTOMER
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1673 | NTIV | - | 590 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1674 | NTIV | - | 1,835 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1675 | Fed Serv | - | - | - | - | 3,985 | - | - | 930 | - | - | - | - | - |
| Customer #1676 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 8,955 | - |
| Customer #1677 | Fed Serv | - | - | 1,295 | - | - | - | 295 | - | 350 | - | 395 | 1,295 | 395 |
| Customer #1678 | NTIV | 2,880 | 8,725 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1679 | Fed Serv | - | - | - | - | 1,295 | 1,295 | - | 1,590 | 1,295 | - | 11,651 | - | - |
| Customer #1680 | NTIV | 14,333 | - | - | - | 9,195 | - | - | - | - | - | - | - | - |
| Customer #1681 | Fed Serv | - | - | - | - | - | 295 | - | 14,575 | - | 3,945 | - | - | - |
| Customer #1682 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 6,295 | 1,790 |
| Customer #1683 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 14,416 |
| Customer #1684 | Fed Serv | - | - | - | - | 8,690 | - | 885 | - | 1,995 | - | 790 | 395 | 790 |
| Customer #1685 | Fed Serv | - | - | - | - | - | 8,195 | - | 350 | - | 395 | - | 395 | - |
| Customer #1686 | NTIV | - | - | - | - | 4,185 | - | - | - | - | - | - | - | - |
| Customer #1687 | Fed Serv | - | - | - | - | - | - | - | 690 | 4,945 | - | - | 391 | - |
| Customer #1688 | NTIV | - | 6,175 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1689 | NTIV | - | 1,295 | 2,590 | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #1690 | Fed Serv | - | - | - | - | - | 1,595 | 590 | - | 7,395 | 350 | - | 860 | - |
| Customer #1691 | Fed Serv | - | - | - | - | - | 590 | - | 700 | 1,295 | - | 395 | 1,690 | - |
| Customer #1692 | NTIV | - | 1,185 | 2,895 | - | - | - | - | - | - | - | - | - | - |
| Customer #1693 | Fed Serv | - | - | - | - | 885 | - | 295 | - | - | 350 | - | - | - |
| Customer #1694 | NTIV | - | 2,230 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1695 | Fed Serv | - | - | - | - | - | 590 | - | 590 | - | 790 | - | 1,690 | - |
| Customer #1696 | NTIV | - | 13,175 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1697 | NTIV | - | - | 3,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #1698 | NTIV | - | - | 3,590 | 60 | - | - | - | - | - | - | - | - | - |
| Customer #1699 | NTIV | - | - | 10,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #1700 | Fed Serv | - | - | - | - | - | 295 | - | 350 | - | - | 1,690 | 1,920 | 4,615 |
| Customer #1701 | NTIV | - | 1,440 | - | - | 3,195 | - | - | - | - | - | - | - | - |
| Customer #1702 | NTIV | - | 11,435 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1703 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 5,180 | 5,180 |
| Customer #1704 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 8,493 |
| Customer #1705 | NTIV | 1,400 | - | 45,940 | - | - | - | - | - | - | - | - | - | - |
| Customer #1706 | Fed Serv | - | - | - | - | - | 17,045 | 8,195 | 11,150 | 48,985 | 1,295 | - | 87,668 | - |
| Customer #1707 | NTIV | - | - | - | 395 | - | - | - | - | - | - | - | - | - |
| Customer #1708 | NTIV | 395 | 14,085 | - | 1,475 | - | - | - | - | - | - | - | - | - |
| Customer #1709 | Fed Serv | - | - | - | - | - | 590 | - | 7,865 | - | 1,295 | - | 550 | 1,690 |
| Customer #1710 | Fed Serv | - | - | - | - | - | 295 | 8,195 | - | - | - | - | - | - |
| Customer #1711 | Fed Serv | - | - | - | - | - | 336 | 7,235 | 840 | 450 | 890 | 2,285 | - | 1,185 |
| Customer #1712 | NTIV | - | 1,295 | 2,590 | 395 | - | - | - | - | - | - | - | - | - |
| Customer #1713 | NTIV | - | - | 590 | - | - | - | - | - | - | - | - | - | - |
| Customer #1714 | Fed Serv | - | - | - | - | - | - | 295 | 3,495 | 350 | - | 395 | - | 395 |
| Customer #1715 | NTIV | - | - | - | 1,690 | - | - | - | - | - | - | - | - | - |
| Customer #1716 | NTIV | - | - | - | - | 9,390 | - | - | - | - | - | - | - | - |
| Customer #1717 | Fed Serv | - | - | - | - | - | 1,885 | - | 1,885 | - | 1,185 | - | 11,435 | 1,965 |
| Customer #1718 | Fed Serv | - | - | - | - | - | 885 | - | - | - | 790 | 4,495 | - | 1,295 |
| Customer #1719 | NTIV | 3,800 | 53 | - | 2,590 | - | - | - | - | - | - | - | - | - |
| Customer #1720 | NTIV | - | 3,390 | 1,185 | - | - | - | - | - | - | - | - | - | - |
| Customer #1721 | Fed Serv | - | - | - | - | - | - | 295 | 4,640 | 3,595 | 3,380 | - | 1,185 | 900 |
| Customer #1722 | NTIV | - | 1,295 | 3,195 | 295 | - | - | - | - | - | - | - | - | - |
| Customer #1723 | Fed Serv | - | - | - | - | - | 295 | - | - | 2,590 | - | - | - | - |
| Customer #1724 | Fed Serv | - | - | - | - | - | - | - | - | 870 | - | - | - | - |
| Customer #1725 | NTIV | - | 15,620 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1726 | Fed Serv | - | - | - | - | - | - | 495 | - | - | - | - | - | - |
| Customer #1727 | Fed Serv | - | - | - | - | - | 1,007 | 1,980 | - | 580 | - | 790 | 1,295 | - |
| Customer #1728 | NTIV | - | 1,295 | 2,590 | 1,995 | - | - | - | - | - | - | - | - | - |
| Customer #1729 | Fed Serv | - | - | - | - | - | - | - | - | - | 8,995 | - | 790 | - |
| Customer #1730 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 990 | - |
| Customer #1731 | Fed Serv | - | - | - | - | 8,895 | - | 590 | - | 1,645 | - | 2,590 | 1,295 | - |
| Customer #1732 | NTIV | 1,440 | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1733 | NTIV | 690 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1734 | Fed Serv | - | - | - | - | 885 | - | - | - | - | - | - | - | - |
| Customer #1735 | NTIV | 11,735 | - | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #1736 | Fed Serv | - | - | - | - | - | 7,580 | 1,215 | 2,695 | - | - | 790 | 3,775 | 12,590 |
| Customer #1737 | NTIV | - | 6,665 | 11,785 | - | - | - | - | - | - | - | - | - | - |
| Customer #1738 | NTIV | 11,735 | 34 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1739 | NTIV | - | - | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #1740 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 395 | 1,295 | - |
| Customer #1741 | Fed Serv | - | - | - | - | 3,195 | 395 | 3,010 | 1,295 | 1,195 | 1,535 | 2,010 | 625 | 865 |
| Customer #1742 | NTIV | 690 | 1,295 | 3,590 | 3,265 | - | - | - | - | - | - | - | - | - |
| Customer #1743 | NTIV | 1,440 | 395 | 395 | - | - | - | - | - | - | - | - | - | - |
| Customer #1744 | Fed Serv | - | - | - | - | - | 250 | - | 495 | - | - | 5,990 | - | 395 |
| Customer #1745 | Fed Serv | - | - | - | - | 2,590 | - | - | - | - | - | - | - | - |
| Customer #1746 | NTIV | 11,829 | 1,440 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1747 | NTIV | - | - | - | 9,195 | - | - | - | - | - | - | - | - | - |
| Customer #1748 | NTIV | - | 5,875 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1749 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 4,495 | - | - |
| Customer #1750 | NTIV | 14,095 | 3,868 | - | 2,359 | - | - | - | - | - | - | - | - | - |
| Customer #1751 | Fed Serv | - | - | - | - | - | - | - | 1,295 | 290 | - | 1,690 | 350 | 350 |
| Customer #1752 | Fed Serv | - | - | - | - | 3,985 | - | 1,590 | - | - | - | - | - | - |
| Customer #1753 | NTIV | - | 590 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1754 | NTIV | 1,835 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1755 | Fed Serv | - | - | - | - | - | - | 590 | - | 1,645 | - | 790 | - | 1,295 |
| Customer #1756 | NTIV | - | 11,490 | - | 790 | - | - | - | - | - | - | - | - | - |
| Customer #1757 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1758 | Fed Serv | - | - | - | - | - | - | - | 295 | 350 | 395 | 1,295 | 395 | 350 |
| Customer #1759 | Fed Serv | - | - | - | - | - | 8,390 | - | 885 | - | 790 | - | 2,085 | - |
| Customer #1760 | Fed Serv | - | - | - | - | - | - | - | - | - | 395 | - | - | - |

EXHIBIT 4
SUMMARY OF REVENUE BY CUSTOMER
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1761 | Fed Serv | - | - | - | - | 2,895 | 1,485 | 5,180 | 2,960 | - | 5,470 | 2,875 | - | 2,875 |
| Customer #1762 | NTIV | - | 10,295 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1763 | NTIV | - | 18,680 | 3,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #1764 | Fed Serv | - | - | - | - | - | - | - | 350 | - | - | - | - | - |
| Customer #1765 | Fed Serv | - | - | - | - | - | 2,180 | - | - | 1,400 | - | - | - | 395 |
| Customer #1766 | NTIV | 3,800 | 45 | - | 885 | - | - | - | - | - | - | - | - | - |
| Customer #1767 | Fed Serv | - | - | 24,400 | - | - | - | - | - | - | - | - | - | - |
| Customer #1768 | Fed Serv | - | - | - | - | - | - | - | 8,195 | 1,790 | 1,295 | 2,085 | 1,295 | 395 |
| Customer #1769 | Fed Serv | - | - | 2,995 | - | - | - | - | - | - | - | - | - | - |
| Customer #1770 | NTIV | - | 395 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1771 | Fed Serv | - | - | - | - | - | 24,190 | - | - | - | - | - | - | - |
| Customer #1772 | Fed Serv | - | - | - | - | - | - | - | - | 3,490 | - | - | 1,295 | - |
| Customer #1773 | NTIV | - | 1,835 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1774 | Fed Serv | - | - | - | - | 4,085 | 336 | - | 420 | - | 1,690 | 495 | - | - |
| Customer #1775 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 8,995 | 120 | 700 |
| Customer #1776 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1777 | Fed Serv | - | - | - | - | - | - | 250 | 4,585 | - | 2,285 | 1,690 | 395 | - |
| Customer #1778 | NTIV | 13,175 | 2,880 | - | 1,590 | - | - | - | - | - | - | - | - | - |
| Customer #1779 | Fed Serv | - | - | - | - | 9,195 | - | 500 | - | 580 | - | - | - | - |
| Customer #1780 | NTIV | - | 25,000 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1781 | Fed Serv | - | - | - | - | - | 295 | 1,295 | 350 | 350 | - | 790 | - | - |
| Customer #1782 | NTIV | - | - | 295 | 4,785 | - | - | - | - | - | - | - | - | - |
| Customer #1783 | NTIV | - | 1,280 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1784 | Fed Serv | - | - | - | - | - | 4,380 | - | 885 | - | 1,050 | - | 2,590 | - |
| Customer #1785 | NTIV | 690 | - | 3,195 | 790 | - | 295 | - | - | - | - | - | - | - |
| Customer #1786 | NTIV | - | - | - | - | 295 | - | - | - | - | - | - | - | - |
| Customer #1787 | NTIV | - | 1,440 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1788 | NTIV | - | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1789 | NTIV | 395 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1790 | Fed Serv | - | - | - | - | 10,170 | - | 7,850 | 1,940 | 1,995 | 21,225 | - | 395 | 2,035 |
| Customer #1791 | NTIV | - | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1792 | Fed Serv | - | - | - | - | - | - | - | - | - | 49,920 | - | - | 790 |
| Customer #1793 | Fed Serv | - | - | - | - | - | 590 | - | 500 | 580 | - | - | - | - |
| Customer #1794 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 395 | - | 395 |
| Customer #1795 | NTIV | - | 102 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1796 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1797 | NTIV | 20,695 | - | 295 | - | 295 | - | - | - | - | - | - | - | - |
| Customer #1798 | NTIV | - | - | - | 8,895 | - | - | - | - | - | - | - | - | - |
| Customer #1799 | Fed Serv | - | - | - | - | - | 590 | - | - | 2,590 | - | - | 790 | 2,590 |
| Customer #1800 | NTIV | - | 790 | 1,295 | 1,590 | - | - | - | - | - | - | - | - | - |
| Customer #1801 | Fed Serv | - | - | - | - | - | - | - | 290 | - | - | 350 | - | - |
| Customer #1802 | NTIV | - | - | - | - | 9,995 | - | - | - | - | - | - | - | - |
| Customer #1803 | Fed Serv | - | - | - | - | - | - | - | - | - | 495 | 495 | - | - |
| Customer #1804 | NTIV | 1,085 | 2,995 | 590 | - | - | - | - | - | - | - | - | - | - |
| Customer #1805 | Fed Serv | - | - | - | - | 200 | - | - | - | - | - | - | - | - |
| Customer #1806 | Fed Serv | - | - | - | - | - | - | 295 | - | 1,645 | - | 2,085 | - | 1,185 |
| Customer #1807 | NTIV | - | 12,175 | 1,295 | - | 590 | - | - | - | - | - | - | 1,295 | - |
| Customer #1808 | Fed Serv | - | - | - | - | - | 295 | - | 1,590 | - | 1,295 | 940 | 4,055 | 1,140 |
| Customer #1809 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1,295 | - |
| Customer #1810 | Fed Serv | - | - | - | - | - | 1,690 | - | 4,490 | - | 2,085 | 1,295 | 8,493 | 1,765 |
| Customer #1811 | NTIV | - | - | - | 3,885 | - | - | - | - | - | - | - | - | - |
| Customer #1812 | NTIV | - | - | 3,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #1813 | NTIV | - | 1,690 | 3,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #1814 | Fed Serv | - | - | - | 5,785 | 495 | 1,295 | 590 | 2,940 | - | 640 | 8,743 | 395 | 9,678 |
| Customer #1815 | NTIV | - | - | - | 9,195 | - | - | - | - | - | - | - | - | - |
| Customer #1816 | NTIV | - | - | - | - | 9,195 | - | - | - | - | - | - | - | - |
| Customer #1817 | Fed Serv | - | - | - | - | 500 | - | - | - | 580 | - | 395 | 395 | - |
| Customer #1818 | Fed Serv | - | - | - | - | - | - | - | 350 | - | 395 | - | 395 | - |
| Customer #1819 | NTIV | - | - | - | 2,895 | - | - | - | - | - | - | - | - | - |
| Customer #1820 | Fed Serv | - | - | - | - | - | 1,590 | 6,590 | 700 | - | - | 790 | - | - |
| Customer #1821 | Fed Serv | - | - | - | - | - | - | 1,295 | - | - | - | - | - | - |
| Customer #1822 | NTIV | - | 22,765 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1823 | NTIV | - | - | 5,180 | - | - | - | - | - | - | - | - | - | - |
| Customer #1824 | Fed Serv | - | - | - | - | - | 295 | - | 350 | 2,590 | 4,695 | 395 | - | 2,590 |
| Customer #1825 | NTIV | - | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1826 | Fed Serv | - | - | - | - | - | - | - | 8,495 | - | - | 790 | - | - |
| Customer #1827 | Fed Serv | - | - | - | - | 990 | 8,923 | 14,992 | 990 | 1,218 | 1,335 | 5,180 | 1,295 | 1,875 |
| Customer #1828 | Fed Serv | - | - | - | - | - | - | - | - | 700 | - | - | 395 | - |
| Customer #1829 | Fed Serv | - | - | - | - | 9,572 | 3,360 | 2,855 | 15,025 | 13,410 | 2,000 | 16,810 | 11,960 | 9,185 |
| Customer #1830 | NTIV | 395 | 5,800 | 10,295 | 22,835 | - | - | - | - | - | - | - | - | - |
| Customer #1831 | NTIV | - | 1,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1832 | NTIV | 11,735 | 56 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1833 | NTIV | 13,695 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1834 | NTIV | 1,835 | - | 3,180 | 2,895 | - | - | - | - | - | - | - | - | - |
| Customer #1835 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1836 | Fed Serv | - | - | - | - | - | - | 1,295 | 4,935 | - | - | 3,775 | 1,295 | 4,170 |
| Customer #1837 | NTIV | - | - | 22,980 | - | - | - | - | - | - | - | - | - | - |
| Customer #1838 | Fed Serv | - | - | - | - | - | 2,590 | - | - | 1,400 | 2,590 | - | 2,590 | 2,085 |
| Customer #1839 | Fed Serv | - | - | - | - | - | 1,295 | 590 | 495 | 5,285 | 790 | 790 | - | 1,690 |
| Customer #1840 | NTIV | - | 4,435 | - | 590 | - | - | - | - | - | - | - | - | - |
| Customer #1841 | NTIV | - | 1,440 | - | 10,611 | 295 | - | - | - | - | - | - | - | - |
| Customer #1842 | Fed Serv | - | - | - | - | - | - | 590 | - | 700 | - | 395 | - | 1,690 |
| Customer #1843 | NTIV | 1,440 | - | 4,190 | - | - | - | - | - | - | - | - | - | - |
| Customer #1844 | Fed Serv | - | - | - | - | 395 | 6,065 | 10,765 | 4,115 | 1,340 | 8,120 | 10,050 | 1,295 | 10,680 |
| Customer #1845 | NTIV | 14,709 | 9,035 | 14,375 | 4,870 | - | - | - | - | - | - | - | - | - |
| Customer #1846 | NTIV | 395 | 395 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1847 | Fed Serv | - | - | - | - | - | 395 | - | - | - | - | - | - | - |
| Customer #1848 | Fed Serv | - | - | - | - | - | - | 590 | - | - | - | - | - | - |

EXHIBIT 4
SUMMARY OF REVENUE BY CUSTOMER
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1849 | Fed Serv | - | - | - | - | - | - | - | - | - | 8,995 | - | - | - |
| Customer #1850 | NTIV | 13,175 | - | 590 | - | - | - | - | - | - | - | - | - | - |
| Customer #1851 | Fed Serv | - | - | - | - | - | 3,985 | - | - | - | - | - | - | - |
| Customer #1852 | NTIV | 1,440 | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1853 | Fed Serv | - | - | - | - | - | - | 4,785 | - | - | - | 1,690 | - | - |
| Customer #1854 | Fed Serv | - | - | - | - | - | - | - | - | 5,585 | - | 1,690 | - | - |
| Customer #1855 | Fed Serv | - | - | - | - | 495 | - | 1,590 | - | - | 3,840 | - | - | - |
| Customer #1856 | NTIV | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1857 | NTIV | - | - | 885 | - | - | - | - | - | - | - | - | - | - |
| Customer #1858 | Fed Serv | - | - | - | 1,500 | - | - | 295 | 295 | - | - | - | - | - |
| Customer #1859 | NTIV | - | - | - | 9,195 | - | - | - | - | - | - | - | - | - |
| Customer #1860 | Fed Serv | - | - | - | - | - | - | - | - | 990 | - | 545 | - | 550 | - |
| Customer #1861 | Fed Serv | - | - | - | - | 890 | 790 | - | 7,055 | - | 1,420 | 1,295 | - | 1,690 |
| Customer #1862 | Fed Serv | - | - | - | - | 5,670 | 5,365 | 1,760 | 6,483 | 4,740 | 10,675 | - | 3,445 | 7,785 |
| Customer #1863 | NTIV | 1,440 | 395 | 1,085 | 2,770 | 1,790 | - | - | - | - | - | - | - | - |
| Customer #1864 | NTIV | - | 2,985 | 790 | 850 | - | - | - | - | - | - | - | - | - |
| Customer #1865 | Fed Serv | - | - | - | - | - | 295 | 3,295 | - | - | 70 | - | 3,380 | 4,295 |
| Customer #1866 | NTIV | - | 2,985 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1867 | NTIV | 4,195 | 2,735 | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #1868 | Fed Serv | - | - | - | - | - | - | 5,580 | - | - | 1,295 | 3,885 | 2,590 | 1,295 |
| Customer #1869 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 8,995 | 1,295 | 1,005 |
| Customer #1870 | NTIV | 395 | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1871 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 10,245 |
| Customer #1872 | NTIV | 3,000 | - | 5,180 | - | - | - | - | - | - | - | - | - | - |
| Customer #1873 | Fed Serv | - | - | - | - | 2,590 | - | 4,285 | - | 1,295 | 1,295 | 1,295 | - | 1,295 |
| Customer #1874 | Fed Serv | - | - | - | - | 1,295 | - | 1,295 | 3,795 | 290 | - | 1,645 | 1,295 | 790 |
| Customer #1875 | NTIV | - | - | - | 9,195 | - | - | - | - | - | - | - | - | - |
| Customer #1876 | NTIV | - | 690 | 3,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #1877 | Fed Serv | - | - | - | - | 590 | 2,590 | 1,885 | 3,945 | - | 395 | 1,690 | - | 790 |
| Customer #1878 | NTIV | - | 4,590 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1879 | Fed Serv | - | - | - | - | - | 2,180 | - | - | 2,345 | - | - | - | - |
| Customer #1880 | NTIV | - | 1,440 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1881 | Fed Serv | - | - | - | - | - | 1,631 | 1,690 | - | 4,585 | 350 | - | 790 | - |
| Customer #1882 | NTIV | - | 3,985 | 2,000 | 395 | - | - | - | - | - | - | - | - | - |
| Customer #1883 | NTIV | - | - | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #1884 | NTIV | - | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1885 | Fed Serv | - | - | - | - | - | - | - | - | - | 5,485 | - | - | - |
| Customer #1886 | NTIV | - | 395 | - | 590 | - | - | - | - | - | - | - | - | - |
| Customer #1887 | NTIV | - | 14,654 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1888 | NTIV | - | - | - | - | - | - | - | - | - | 6,390 | - | 395 | - |
| Customer #1889 | NTIV | - | - | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #1890 | Fed Serv | - | - | - | - | 3,690 | - | - | - | - | - | - | - | - |
| Customer #1891 | NTIV | - | 2,995 | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #1892 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 8,995 | - | 395 |
| Customer #1893 | Fed Serv | - | - | - | - | 9,490 | - | - | - | 700 | - | 790 | - | - |
| Customer #1894 | Fed Serv | - | - | - | - | - | - | 9,895 | - | - | - | - | - | - |
| Customer #1895 | Fed Serv | - | - | - | - | - | - | 1,795 | - | - | 4,495 | - | - | - |
| Customer #1896 | NTIV | 4,195 | 1,295 | - | - | 590 | - | - | - | - | - | - | - | - |
| Customer #1897 | NTIV | 3,800 | 1,185 | 2,590 | - | 590 | - | - | - | - | - | - | - | - |
| Customer #1898 | Fed Serv | - | - | - | - | 295 | 295 | - | - | 2,940 | 2,985 | - | 1,295 | 7,400 |
| Customer #1899 | Fed Serv | - | - | - | - | - | 1,295 | 295 | - | - | - | - | - | - |
| Customer #1900 | NTIV | - | - | - | 4,490 | - | - | - | - | - | - | - | - | - |
| Customer #1901 | Fed Serv | - | - | - | - | 1,980 | 1,485 | - | 2,475 | 1,485 | - | - | - | - |
| Customer #1902 | NTIV | - | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1903 | Fed Serv | - | - | - | - | - | - | - | - | 2,590 | - | - | 1,295 | - |
| Customer #1904 | NTIV | - | - | - | - | 5,785 | - | - | - | - | - | - | - | - |
| Customer #1905 | Fed Serv | - | - | - | - | - | - | - | 495 | - | 895 | - | - | - |
| Customer #1906 | Fed Serv | - | - | - | - | - | - | - | 450 | - | - | - | - | - |
| Customer #1907 | Fed Serv | - | - | - | - | - | 495 | - | - | - | 1,295 | - | - | - |
| Customer #1908 | Fed Serv | - | - | - | - | - | 1,295 | 395 | 350 | - | 545 | - | 1,295 | 1,050 |
| Customer #1909 | NTIV | - | - | - | 8,428 | - | - | - | - | - | - | - | - | - |
| Customer #1910 | NTIV | - | 1,835 | 590 | - | 3,195 | - | - | - | - | - | - | - | - |
| Customer #1911 | Fed Serv | - | - | - | - | 2,885 | 3,585 | - | 4,585 | 350 | 1,690 | 395 | 790 | 1,690 |
| Customer #1912 | NTIV | 790 | 6,151 | 1,295 | 2,180 | - | - | - | - | - | - | - | - | - |
| Customer #1913 | Fed Serv | - | - | - | - | - | - | - | - | 2,995 | - | - | 2,590 | - |
| Customer #1914 | Fed Serv | - | - | - | - | - | 590 | 8,195 | - | 1,280 | - | 790 | 11,385 | 395 |
| Customer #1915 | NTIV | - | 1,580 | - | 990 | - | - | - | - | - | - | - | - | - |
| Customer #1916 | NTIV | - | 2,995 | 1,295 | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #1917 | Fed Serv | - | - | - | - | 395 | 395 | 465 | 1,790 | - | 1,840 | - | 1,220 | - |
| Customer #1918 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1919 | Fed Serv | - | - | - | - | - | 1,943 | - | - | - | - | 5,485 | - | - |
| Customer #1920 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 395 | 8,085 | 1,295 |
| Customer #1921 | Fed Serv | - | - | - | - | - | 1,590 | - | 1,585 | - | 5,880 | - | 790 | 2,985 |
| Customer #1922 | NTIV | 1,835 | 2,995 | - | 590 | - | - | - | - | - | - | - | - | - |
| Customer #1923 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 990 | - | - |
| Customer #1924 | Fed Serv | - | - | - | - | - | - | - | 8,195 | - | 790 | - | - | - |
| Customer #1925 | NTIV | - | - | - | - | 2,590 | 2,885 | 1,295 | 4,645 | 1,295 | 495 | 1,185 | 395 | 790 |
| Customer #1926 | NTIV | 1,440 | 10,720 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1927 | NTIV | - | - | 4,490 | - | - | - | - | - | - | - | - | - | - |
| Customer #1928 | Fed Serv | - | - | - | - | - | - | 295 | - | - | 1,580 | 395 | - | 5,410 |
| Customer #1929 | Fed Serv | - | - | - | - | - | - | - | - | - | 8,995 | - | 790 | - |
| Customer #1930 | Fed Serv | - | - | - | - | - | - | 9,480 | - | 7,170 | 445 | 1,645 | 495 | 1,950 |
| Customer #1931 | Fed Serv | - | - | - | - | - | - | - | - | - | 990 | - | - | - |
| Customer #1932 | Fed Serv | - | - | - | - | 336 | 320 | - | 7,775 | 60 | 545 | - | 990 | 700 |
| Customer #1933 | NTIV | - | - | 8,895 | - | - | - | - | - | - | - | - | - | - |
| Customer #1934 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 7,493 | - |
| Customer #1935 | NTIV | 1,440 | 1,440 | 1,755 | 8,895 | - | - | - | - | - | - | - | - | - |
| Customer #1936 | Fed Serv | - | - | - | - | - | 545 | - | 4,465 | 60 | 1,270 | - | 1,050 | 1,665 |

**EXHIBIT 4**
**SUMMARY OF REVENUE BY CUSTOMER**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1937 | Fed Serv | - | - | - | - | 390 | 4,360 | - | 1,295 | 800 | 1,295 | - | - | - |
| Customer #1938 | NTIV | 12,875 | 3,500 | 5,875 | 9,025 | 1,295 | - | - | - | - | - | - | - | - |
| Customer #1939 | Fed Serv | - | - | - | - | - | - | - | - | 350 | - | - | - | - |
| Customer #1940 | Fed Serv | - | - | - | - | - | - | 495 | - | - | - | - | - | - |
| Customer #1941 | NTIV | - | 7,440 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1942 | NTIV | - | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1943 | Fed Serv | - | - | - | - | - | 3,490 | 1,295 | - | 350 | - | 1,690 | - | 395 |
| Customer #1944 | Fed Serv | - | - | - | - | - | - | 8,195 | - | - | - | - | - | - |
| Customer #1945 | Fed Serv | - | - | - | - | - | 395 | - | 420 | - | 445 | - | 350 | - |
| Customer #1946 | NTIV | - | 3,290 | - | 395 | - | - | - | - | - | - | - | - | - |
| Customer #1947 | Fed Serv | - | - | - | - | - | - | 2,885 | - | 350 | - | 395 | - | - |
| Customer #1948 | Fed Serv | - | - | - | - | - | 295 | - | 350 | - | - | - | - | - |
| Customer #1949 | NTIV | - | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1950 | NTIV | - | 395 | - | 1,185 | - | - | - | - | - | - | - | - | - |
| Customer #1951 | Fed Serv | - | - | - | - | - | 1,180 | - | 1,400 | 2,590 | 2,590 | - | - | 2,370 |
| Customer #1952 | NTIV | - | 3,785 | 2,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #1953 | NTIV | - | 1,440 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1954 | Fed Serv | - | - | 3,885 | 590 | 1,295 | 1,295 | 295 | 290 | - | 350 | - | 350 | - |
| Customer #1955 | Fed Serv | - | - | - | - | - | - | 590 | - | - | - | - | - | - |
| Customer #1956 | NTIV | - | 11,735 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1957 | Fed Serv | - | - | - | - | - | - | 295 | - | - | - | - | - | - |
| Customer #1958 | NTIV | - | 9,295 | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1959 | Fed Serv | - | - | - | - | 250 | - | - | 1,295 | 1,295 | - | 2,085 | - | - |
| Customer #1960 | NTIV | - | 4,435 | - | 295 | 60 | - | - | - | - | - | - | - | - |
| Customer #1961 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 9,985 | - |
| Customer #1962 | NTIV | 395 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1963 | NTIV | - | - | 2,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #1964 | Fed Serv | - | - | - | - | 1,295 | - | - | - | - | - | - | - | - |
| Customer #1965 | NTIV | - | - | - | 9,690 | - | - | - | - | - | - | - | - | - |
| Customer #1966 | Fed Serv | - | - | - | - | - | - | - | - | - | 1,190 | 1,750 | - | 6,200 |
| Customer #1967 | Fed Serv | - | - | - | - | - | 395 | - | 1,295 | 350 | - | 2,085 | 1,430 | - |
| Customer #1968 | NTIV | - | 3,390 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1969 | NTIV | 1,440 | 2,995 | - | 395 | - | - | - | - | - | - | - | - | - |
| Customer #1970 | NTIV | - | - | - | 9,195 | - | - | - | - | - | - | - | - | - |
| Customer #1971 | NTIV | - | - | - | 3,785 | - | - | - | - | - | - | - | - | - |
| Customer #1972 | Fed Serv | - | - | - | - | - | 1,590 | - | - | - | 395 | - | - | - |
| Customer #1973 | Fed Serv | - | - | - | - | 2,590 | - | 1,885 | - | 700 | - | - | - | - |
| Customer #1974 | Fed Serv | - | - | - | - | 2,590 | - | 1,180 | 295 | 3,500 | 395 | 3,380 | 11,695 | 40,385 |
| Customer #1975 | NTIV | 5,760 | 39,986 | 2,590 | - | 25,480 | - | - | - | - | - | - | - | - |
| Customer #1976 | NTIV | 690 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1977 | Fed Serv | - | - | - | - | - | - | 3,295 | - | - | - | - | - | - |
| Customer #1978 | Fed Serv | - | - | - | - | 1,295 | 295 | - | 590 | - | 395 | - | - | 1,295 |
| Customer #1979 | NTIV | - | - | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #1980 | NTIV | 395 | - | - | 3,490 | - | - | - | - | - | - | - | - | - |
| Customer #1981 | Fed Serv | - | - | - | - | - | 1,295 | - | - | 350 | - | - | 4,915 | 1,295 |
| Customer #1982 | Fed Serv | - | - | - | - | - | 990 | - | - | - | - | - | - | - |
| Customer #1983 | NTIV | 1,440 | 395 | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #1984 | Fed Serv | - | - | - | - | 1,295 | - | 1,295 | - | 4,640 | - | 1,295 | - | 395 |
| Customer #1985 | NTIV | - | - | 691 | - | - | - | - | - | - | - | - | - | - |
| Customer #1986 | Fed Serv | - | - | - | - | - | - | 250 | - | - | 5,490 | 70 | 745 | - |
| Customer #1987 | NTIV | 2,880 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1988 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 8,248 | 1,100 | - |
| Customer #1989 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1990 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 395 | - | - |
| Customer #1991 | Fed Serv | - | - | - | - | 1,280 | - | 790 | 3,325 | 495 | 1,090 | 4,940 | 445 | 655 |
| Customer #1992 | NTIV | - | - | 790 | - | - | - | - | - | - | - | - | - | - |
| Customer #1993 | NTIV | 11,795 | 3,195 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1994 | NTIV | - | 395 | 790 | 1,185 | - | - | - | - | - | - | - | - | - |
| Customer #1995 | Fed Serv | - | - | - | - | 3,690 | 790 | - | 495 | 2,285 | - | 2,180 | 2,590 | - |
| Customer #1996 | Fed Serv | - | - | - | - | - | 8,195 | 495 | - | 700 | - | - | - | - |
| Customer #1997 | NTIV | - | - | 395 | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #1998 | Fed Serv | - | - | - | - | - | 295 | - | - | - | - | - | - | - |
| Customer #1999 | Fed Serv | - | - | - | - | - | - | 5,275 | - | 700 | - | - | 2,590 | - |
| Customer #2000 | NTIV | 395 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2001 | NTIV | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2002 | Fed Serv | - | - | - | - | - | - | - | - | 8,495 | - | - | 2,480 | - |
| Customer #2003 | NTIV | - | 3,585 | - | - | 8,895 | - | - | - | - | - | - | - | - |
| Customer #2004 | Fed Serv | - | - | - | - | - | 8,195 | 590 | - | - | 700 | 790 | - | 790 |
| Customer #2005 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 4,290 | - |
| Customer #2006 | Fed Serv | - | - | - | - | - | - | - | - | 4,285 | - | - | - | - |
| Customer #2007 | NTIV | - | - | 4,190 | - | - | - | - | - | - | - | - | - | - |
| Customer #2008 | NTIV | - | 2,995 | - | - | 1,590 | - | - | - | - | - | - | - | - |
| Customer #2009 | NTIV | 3,394 | 4,320 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2010 | NTIV | - | - | 3,490 | 1,790 | - | - | - | - | - | - | - | - | - |
| Customer #2011 | Fed Serv | - | - | - | - | - | - | 545 | 3,495 | 350 | 785 | 495 | 4,390 | - |
| Customer #2012 | NTIV | - | 790 | 3,590 | 790 | - | - | - | - | - | - | - | - | - |
| Customer #2013 | Fed Serv | - | - | - | - | 3,785 | - | 295 | 1,645 | 350 | 790 | 395 | 395 | - |
| Customer #2014 | NTIV | - | 3,880 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2015 | Fed Serv | - | - | - | - | - | 2,590 | 1,295 | 350 | 290 | 1,690 | - | 1,250 | 1,295 |
| Customer #2016 | Fed Serv | - | - | - | - | 1,995 | - | - | - | 350 | 445 | - | 7,025 | - |
| Customer #2017 | NTIV | - | - | - | - | 4,185 | - | - | - | - | - | - | - | - |
| Customer #2018 | Fed Serv | - | - | - | - | - | - | - | 350 | 1,295 | 120 | - | - | - |
| Customer #2019 | Fed Serv | - | - | - | - | - | 3,790 | - | - | - | - | - | - | - |
| Customer #2020 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2021 | NTIV | - | 3,275 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2022 | NTIV | 11,735 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2023 | Fed Serv | - | - | - | - | - | - | - | - | - | 6,985 | - | 1,185 | 1,185 |
| Customer #2024 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 8,995 | - | 395 |

**EXHIBIT 4**
**SUMMARY OF REVENUE BY CUSTOMER**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #2025 | Fed Serv | - | - | - | - | - | - | - | - | 8,785 | 890 | - | 890 | 395 |
| Customer #2026 | NTIV | - | - | - | 3,195 | - | - | - | - | - | - | - | - | - |
| Customer #2027 | Fed Serv | - | - | - | - | 336 | - | 335 | - | - | 4,045 | 495 | - | 555 |
| Customer #2028 | NTIV | 395 | 3,295 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2029 | Fed Serv | - | - | - | - | - | 295 | - | - | - | 395 | - | - | - |
| Customer #2030 | NTIV | 3,800 | 2,880 | 1,885 | - | 590 | - | - | - | - | - | - | - | - |
| Customer #2031 | Fed Serv | - | - | - | - | - | 8,195 | 590 | 700 | 1,050 | 1,185 | 1,295 | 5,575 | 7,218 |
| Customer #2032 | Fed Serv | - | - | - | - | 336 | - | 335 | 420 | 60 | 445 | 3,995 | 445 | - |
| Customer #2033 | NTIV | - | 2,995 | 395 | - | - | - | - | - | - | - | - | - | - |
| Customer #2034 | Fed Serv | - | - | - | - | - | 495 | - | - | - | - | - | - | - |
| Customer #2035 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 11,790 | - | - |
| Customer #2036 | Fed Serv | - | - | - | - | - | - | 495 | 2,995 | - | - | - | 1,295 | - |
| Customer #2037 | Fed Serv | - | - | - | - | 1,295 | 295 | 295 | 3,350 | - | - | 790 | - | 790 |
| Customer #2038 | NTIV | - | 4,435 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2039 | Fed Serv | - | - | - | - | - | 295 | - | - | - | - | - | - | 1,295 |
| Customer #2040 | NTIV | - | - | 10,195 | 55 | - | - | - | - | - | - | - | - | - |
| Customer #2041 | NTIV | - | - | - | - | 3,195 | - | - | - | - | - | - | - | - |
| Customer #2042 | Fed Serv | - | - | - | - | - | - | 590 | - | 3,945 | - | 1,690 | - | 790 |
| Customer #2043 | Fed Serv | - | - | - | - | - | - | 8,195 | - | 580 | - | 700 | - | 350 |
| Customer #2044 | NTIV | - | - | 395 | - | - | - | - | - | - | - | - | - | - |
| Customer #2045 | Fed Serv | - | - | - | - | - | 2,590 | 295 | 4,085 | 350 | 350 | 395 | 350 | - |
| Customer #2046 | NTIV | - | 2,085 | 295 | - | 295 | - | - | - | - | - | - | - | - |
| Customer #2047 | NTIV | - | - | - | 7,500 | - | - | - | - | - | - | - | - | - |
| Customer #2048 | Fed Serv | - | - | - | - | - | 295 | - | 295 | - | 395 | - | - | - |
| Customer #2049 | NTIV | - | 590 | 3,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #2050 | Fed Serv | - | - | - | - | - | 590 | - | - | - | - | - | - | 5,410 |
| Customer #2051 | NTIV | - | 11,735 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2052 | Fed Serv | - | - | - | - | - | 3,190 | 1,295 | - | 1,295 | - | - | - | - |
| Customer #2053 | NTIV | 2,880 | 395 | 1,885 | - | - | - | - | - | - | - | - | - | - |
| Customer #2054 | NTIV | - | - | - | 8,895 | - | - | - | - | - | - | - | - | - |
| Customer #2055 | Fed Serv | - | - | - | - | 9,690 | 9,680 | 2,488 | 2,590 | 19,196 | 4,874 | - | 1,185 | - |
| Customer #2056 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 990 | - | - |
| Customer #2057 | NTIV | - | - | 8,895 | - | - | - | - | - | - | - | - | - | - |
| Customer #2058 | Fed Serv | - | - | - | - | - | 990 | - | - | 1,295 | - | - | - | - |
| Customer #2059 | Fed Serv | - | - | - | - | - | - | - | - | 3,840 | - | - | - | 790 |
| Customer #2060 | Fed Serv | - | - | - | 16,795 | - | - | - | - | - | - | - | - | - |
| Customer #2061 | NTIV | 10,295 | 1,440 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2062 | Fed Serv | - | - | - | - | - | 295 | - | - | 350 | - | - | - | - |
| Customer #2063 | Fed Serv | - | - | - | - | - | 2,890 | - | - | - | - | - | - | - |
| Customer #2064 | Fed Serv | - | - | - | - | 1,995 | - | - | 290 | - | - | - | - | - |
| Customer #2065 | NTIV | - | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2066 | Fed Serv | - | - | - | - | - | 395 | - | 1,690 | - | 1,060 | - | 890 | - |
| Customer #2067 | Fed Serv | - | - | - | - | - | 600 | - | - | - | - | - | - | - |
| Customer #2068 | NTIV | - | 295 | 3,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #2069 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 8,493 |
| Customer #2070 | Fed Serv | - | - | - | - | - | 4,280 | - | 350 | - | 1,295 | - | - | 395 |
| Customer #2071 | NTIV | - | 1,835 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2072 | NTIV | - | 1,295 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2073 | NTIV | - | 3,067 | - | - | 885 | - | - | - | - | - | - | - | - |
| Customer #2074 | Fed Serv | - | - | - | - | - | 2,590 | 1,590 | - | 1,050 | 11,882 | - | - | 1,580 |
| Customer #2075 | NTIV | 395 | 395 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2076 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2077 | Fed Serv | - | - | - | - | - | 590 | - | 1,295 | 350 | 5,090 | 2,235 | - | 865 |
| Customer #2078 | NTIV | - | 3,130 | - | - | 3,180 | - | - | - | - | - | - | - | - |
| Customer #2079 | Fed Serv | - | - | - | - | 1,295 | - | - | - | - | - | - | - | - |
| Customer #2080 | Fed Serv | - | - | - | - | 790 | 1,295 | 930 | - | - | 790 | 790 | 1,295 | 790 |
| Customer #2081 | NTIV | - | 7,470 | 790 | - | - | - | - | - | - | - | - | - | - |
| Customer #2082 | NTIV | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2083 | NTIV | - | 1,295 | - | 2,895 | - | - | - | - | - | - | - | - | - |
| Customer #2084 | NTIV | - | - | - | - | 295 | 1,180 | - | 1,885 | 5,180 | - | 790 | 2,590 | 8,270 |
| Customer #2085 | NTIV | 1,440 | 15,895 | 1,590 | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #2086 | NTIV | 3,800 | 3,820 | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #2087 | Fed Serv | - | - | - | - | - | 3,790 | 1,295 | 6,080 | 495 | 1,295 | 8,927 | 9,988 | 6,825 |
| Customer #2088 | NTIV | - | 515 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2089 | NTIV | - | - | 6,598 | - | - | - | - | - | - | - | - | - | - |
| Customer #2090 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 8,955 | - |
| Customer #2091 | Fed Serv | - | - | - | - | - | - | - | - | 9,485 | - | 1,490 | 1,295 | - |
| Customer #2092 | Fed Serv | - | - | - | - | 3,785 | - | - | - | - | 350 | - | 395 | - |
| Customer #2093 | NTIV | - | 590 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2094 | Fed Serv | - | - | - | - | - | - | - | 1,295 | - | - | - | - | - |
| Customer #2095 | Fed Serv | - | - | - | - | 295 | - | - | - | - | 395 | - | - | - |
| Customer #2096 | NTIV | - | 9,295 | 4,485 | - | - | - | - | - | - | - | - | - | - |
| Customer #2097 | Fed Serv | - | - | - | - | 295 | 1,180 | - | - | 4,235 | 890 | 395 | 910 | 10,535 |
| Customer #2098 | Fed Serv | - | - | - | - | - | - | - | 8,495 | 530 | 545 | 545 | 5,170 | 470 |
| Customer #2099 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 495 | - | 10,100 |
| Customer #2100 | NTIV | - | 1,000 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2101 | Fed Serv | - | - | - | - | 13,205 | - | - | - | - | - | - | - | - |
| Customer #2102 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2103 | Fed Serv | - | - | - | - | - | - | - | - | - | 840 | - | - | - |
| Customer #2104 | Fed Serv | - | - | - | - | 900 | 3,238 | 11,170 | - | - | 3,885 | - | 2,204 | - |
| Customer #2105 | Fed Serv | - | - | - | - | 4,065 | 8,750 | 11,245 | 19,155 | 7,980 | 7,280 | 5,115 | - | 9,432 |
| Customer #2106 | NTIV | - | 9,885 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2107 | NTIV | 40,595 | 5,615 | 7,375 | - | - | - | - | - | - | - | - | - | - |
| Customer #2108 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2109 | Fed Serv | - | - | - | - | - | 8,370 | - | - | - | - | - | - | - |
| Customer #2110 | Fed Serv | - | - | - | - | 295 | - | - | 13,058 | - | 5,118 | 1,218 | - | 1,185 |
| Customer #2111 | NTIV | - | - | 5,180 | 9,195 | - | - | - | - | - | - | - | - | - |
| Customer #2112 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |

EXHIBIT 4
SUMMARY OF REVENUE BY CUSTOMER
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #2113 | NTIV | 11,735 | - | - | 9,195 | - | - | - | - | - | - | - | - | - |
| Customer #2114 | Fed Serv | - | - | - | - | 1,485 | 495 | 5,430 | 2,590 | 350 | 5,970 | 4,280 | 2,325 | 15,232 |
| Customer #2115 | NTIV | 2,880 | 8,725 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2116 | NTIV | - | - | - | - | - | - | - | - | - | 9,930 | - | - | 2,590 |
| Customer #2117 | Fed Serv | - | 2,995 | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #2118 | Fed Serv | - | - | - | - | 1,295 | - | - | - | 290 | - | - | - | 350 |
| Customer #2119 | NTIV | - | - | 10,490 | - | - | - | - | - | - | - | - | - | - |
| Customer #2120 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 9,750 |
| Customer #2121 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 6,805 | - |
| Customer #2122 | NTIV | - | 3,295 | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2123 | Fed Serv | - | - | - | - | - | 1,295 | 295 | 3,290 | 350 | - | - | - | - |
| Customer #2124 | NTIV | - | 395 | 590 | 2,590 | - | - | - | - | - | - | - | - | - |
| Customer #2125 | Fed Serv | - | - | - | - | - | 590 | - | 990 | - | - | 65 | 10,245 | - |
| Customer #2126 | NTIV | 1,440 | - | 5,885 | - | - | - | - | - | - | - | - | - | - |
| Customer #2127 | NTIV | - | - | - | 7,895 | - | - | - | - | - | - | - | - | - |
| Customer #2128 | Fed Serv | - | - | - | - | - | 1,590 | 395 | 1,790 | 530 | - | - | 550 | - |
| Customer #2129 | NTIV | - | 4,735 | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #2130 | Fed Serv | - | - | - | - | 5,180 | - | - | - | - | - | - | - | - |
| Customer #2131 | NTIV | - | - | - | 18,390 | - | - | - | - | - | - | - | - | - |
| Customer #2132 | Fed Serv | - | - | - | - | 1,295 | 1,295 | 5,570 | 990 | 1,875 | 2,590 | - | 3,775 | 2,590 |
| Customer #2133 | NTIV | 16,055 | 11,355 | 590 | 295 | - | - | - | - | - | - | - | - | - |
| Customer #2134 | Fed Serv | - | - | - | - | - | - | 30,360 | - | - | - | - | - | - |
| Customer #2135 | NTIV | 5,880 | 790 | 1,295 | 295 | - | - | - | - | - | - | - | - | - |
| Customer #2136 | Fed Serv | - | - | - | - | - | 6,031 | - | 250 | - | - | - | 350 | - |
| Customer #2137 | Fed Serv | - | - | - | - | - | 545 | - | 700 | - | - | - | - | - |
| Customer #2138 | NTIV | - | - | 8,895 | - | - | - | - | - | - | - | - | - | - |
| Customer #2139 | NTIV | - | 985 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2140 | Fed Serv | - | 4,085 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2141 | Fed Serv | - | - | - | - | - | - | 590 | 700 | - | - | - | - | - |
| Customer #2142 | NTIV | - | - | 395 | 1,895 | - | - | - | - | - | - | - | - | - |
| Customer #2143 | NTIV | - | - | - | - | - | - | - | 590 | 3,295 | 790 | - | 1,690 | - |
| Customer #2144 | Fed Serv | - | - | - | - | - | - | 6,145 | - | - | 700 | 10 | 395 | - |
| Customer #2145 | NTIV | 11,735 | 1,500 | - | 790 | - | - | - | - | - | - | - | - | - |
| Customer #2146 | NTIV | - | - | - | 3,885 | - | - | - | - | - | - | - | - | - |
| Customer #2147 | NTIV | - | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2148 | Fed Serv | - | - | - | - | - | - | - | - | 495 | - | - | - | - |
| Customer #2149 | Fed Serv | - | - | - | - | - | - | 590 | 495 | 700 | 10,085 | - | - | 1,185 |
| Customer #2150 | NTIV | 3,800 | 53 | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #2151 | Fed Serv | - | - | - | - | - | - | - | - | - | 6,385 | - | - | - |
| Customer #2152 | NTIV | - | 690 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2153 | Fed Serv | - | - | - | - | 295 | - | 295 | - | - | 350 | - | 395 | - |
| Customer #2154 | NTIV | - | 395 | 4,490 | - | - | - | - | - | - | - | - | - | - |
| Customer #2155 | NTIV | - | 2,590 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2156 | Fed Serv | - | - | - | - | - | 4,185 | - | 700 | - | 5,538 | - | 700 | - |
| Customer #2157 | Fed Serv | - | - | - | - | - | - | 295 | - | 700 | 790 | 790 | - | - |
| Customer #2158 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 8,995 | - |
| Customer #2159 | Fed Serv | - | - | - | - | - | - | 1,295 | - | 350 | 1,295 | 395 | 790 | - |
| Customer #2160 | NTIV | - | 11,735 | - | 295 | 4,995 | - | - | - | - | - | - | - | - |
| Customer #2161 | Fed Serv | - | - | - | - | - | 690 | - | 420 | - | 840 | - | 625 | 570 |
| Customer #2162 | NTIV | 395 | 4,730 | - | 590 | - | - | - | - | - | - | - | - | - |
| Customer #2163 | NTIV | - | - | - | 9,195 | - | - | - | - | - | - | - | - | - |
| Customer #2164 | Fed Serv | - | - | - | - | - | - | - | - | 1,295 | - | 1,090 | 3,995 | - |
| Customer #2165 | Fed Serv | - | - | - | - | - | - | - | 3,490 | - | 1,690 | - | - | - |
| Customer #2166 | Fed Serv | - | - | - | - | 1,380 | 2,590 | 590 | 1,660 | 9,073 | 1,060 | 2,285 | 9,820 | 6,275 |
| Customer #2167 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 3,445 | - |
| Customer #2168 | NTIV | 3,570 | 4,830 | 1,295 | 1,180 | - | - | - | - | - | - | - | - | - |
| Customer #2169 | NTIV | 395 | 7,025 | - | 1,295 | 3,380 | - | - | - | - | - | - | - | - |
| Customer #2170 | Fed Serv | - | - | - | - | - | - | 985 | 1,295 | 700 | 395 | 10,685 | 1,295 | 10,550 |
| Customer #2171 | Fed Serv | - | - | - | - | - | 295 | - | - | - | - | 6,285 | 790 | - |
| Customer #2172 | NTIV | - | 4,830 | 275 | - | - | - | - | - | - | - | - | - | - |
| Customer #2173 | Fed Serv | - | - | - | - | - | - | - | 8,195 | - | 1,690 | - | - | - |
| Customer #2174 | NTIV | 690 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2175 | Fed Serv | - | - | - | - | 3,195 | - | - | 350 | - | - | - | - | - |
| Customer #2176 | NTIV | - | 395 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2177 | Fed Serv | - | - | - | - | - | - | 295 | - | - | 6,385 | - | - | 395 |
| Customer #2178 | NTIV | - | 395 | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2179 | Fed Serv | - | - | - | - | - | 495 | - | - | - | - | - | - | - |
| Customer #2180 | NTIV | - | - | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #2181 | Fed Serv | - | - | - | - | - | - | 250 | 4,785 | - | 350 | 395 | 350 | 395 |
| Customer #2182 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 395 | - | - |
| Customer #2183 | Fed Serv | - | - | - | - | - | - | - | - | 8,478 | - | 2,040 | 1,218 | 2,008 |
| Customer #2184 | NTIV | - | - | - | 3,195 | - | - | - | - | - | - | - | - | - |
| Customer #2185 | NTIV | - | 7,315 | - | 1,295 | 295 | - | - | - | - | - | - | - | - |
| Customer #2186 | Fed Serv | - | - | - | - | - | 650 | 5,880 | - | - | 3,155 | - | - | 395 |
| Customer #2187 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 8,995 | 790 |
| Customer #2188 | Fed Serv | - | - | - | - | - | - | 9,490 | - | - | - | - | 2,590 | - |
| Customer #2189 | Fed Serv | - | - | - | - | - | - | - | - | 1,295 | - | - | 1,690 | - |
| Customer #2190 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2191 | NTIV | - | - | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #2192 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 6,485 | 2,590 | 2,985 |
| Customer #2193 | NTIV | - | - | 2,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #2194 | Fed Serv | - | - | - | - | 990 | - | - | 4,640 | - | - | 790 | - | 790 |
| Customer #2195 | NTIV | 1,185 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2196 | NTIV | - | - | - | 9,195 | - | - | - | - | - | - | - | - | - |
| Customer #2197 | Fed Serv | - | - | - | - | - | - | 295 | - | - | 395 | - | - | - |
| Customer #2198 | NTIV | - | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2199 | Fed Serv | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2200 | Fed Serv | - | - | - | - | - | - | - | - | 1,295 | - | - | - | 395 |

**EXHIBIT 4**
**SUMMARY OF REVENUE BY CUSTOMER**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #2201 | Fed Serv | - | - | - | - | - | - | - | - | 700 | 4,882 | - | 368 | - |
| Customer #2202 | NTIV | 1,440 | 4,435 | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2203 | Fed Serv | - | - | - | - | - | - | 9,895 | - | - | - | - | - | - |
| Customer #2204 | Fed Serv | - | - | - | - | 336 | 167 | 250 | - | - | - | - | - | 555 |
| Customer #2205 | NTIV | 10,240 | 77 | 395 | - | - | - | - | - | - | 420 | 3,995 | - | - |
| Customer #2206 | NTIV | - | - | - | - | 4,185 | - | - | - | - | - | - | - | - |
| Customer #2207 | Fed Serv | - | - | - | - | - | 590 | - | - | 700 | 1,295 | 790 | 395 | 790 |
| Customer #2208 | Fed Serv | - | - | - | - | 295 | - | - | - | - | 495 | - | - | - |
| Customer #2209 | NTIV | - | 2,995 | 1,885 | - | - | - | - | - | - | - | - | - | - |
| Customer #2210 | Fed Serv | - | - | - | - | - | - | 1,590 | - | 350 | - | 745 | - | 2,345 |
| Customer #2211 | Fed Serv | - | - | - | - | - | - | 1,295 | 700 | - | 415 | 790 | - | - |
| Customer #2212 | NTIV | 1,505 | 985 | 3,685 | - | - | - | - | - | - | - | - | - | - |
| Customer #2213 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 6,700 |
| Customer #2214 | Fed Serv | - | - | - | - | 1,295 | 638 | 2,295 | 2,590 | 9,329 | 495 | 350 | - | 5,025 |
| Customer #2215 | NTIV | - | - | 9,195 | 2,590 | - | - | - | - | - | - | - | - | - |
| Customer #2216 | Fed Serv | 3,800 | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2217 | Fed Serv | - | - | - | - | - | 3,590 | 295 | - | 640 | 1,295 | 4,845 | 395 | 1,295 |
| Customer #2218 | Fed Serv | - | - | - | - | - | - | - | - | 990 | - | - | - | - |
| Customer #2219 | Fed Serv | - | - | - | - | 250 | 328 | - | 3,590 | - | 700 | 1,295 | - | 2,085 |
| Customer #2220 | NTIV | - | - | 3,490 | - | - | - | - | - | - | - | - | - | - |
| Customer #2221 | NTIV | 11,735 | 25 | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #2222 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 8,500 | - | - |
| Customer #2223 | Fed Serv | - | - | - | - | - | - | - | - | 1,295 | 395 | - | - | - |
| Customer #2224 | Fed Serv | - | - | - | - | 9,195 | - | 590 | - | 700 | - | 790 | - | - |
| Customer #2225 | Fed Serv | - | - | - | - | 790 | - | 355 | - | 530 | - | 545 | - | - |
| Customer #2226 | NTIV | 2,230 | 790 | - | 4,190 | - | - | - | - | - | - | - | - | - |
| Customer #2227 | Fed Serv | - | - | - | - | - | 500 | - | 2,225 | - | 1,050 | - | - | 3,395 |
| Customer #2228 | NTIV | - | 1,835 | - | 5,485 | - | - | - | - | - | - | - | - | - |
| Customer #2229 | NTIV | 1,440 | 1,835 | 590 | - | - | - | - | - | - | - | - | - | - |
| Customer #2230 | NTIV | 690 | - | 5,785 | - | 590 | - | - | - | 700 | 1,295 | - | - | - |
| Customer #2231 | Fed Serv | - | - | - | - | - | 590 | - | - | - | - | - | - | - |
| Customer #2232 | Fed Serv | - | 2,590 | - | - | - | 6,600 | - | - | - | - | - | - | - |
| Customer #2233 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 9,255 | - |
| Customer #2234 | Fed Serv | - | - | - | - | - | - | 4,080 | - | - | - | 1,690 | 5,915 | 1,580 |
| Customer #2235 | NTIV | - | 1,735 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2236 | NTIV | - | - | - | 9,195 | - | - | - | - | - | - | - | - | - |
| Customer #2237 | Fed Serv | - | - | - | - | - | 1,545 | - | 1,295 | - | - | - | 395 | - |
| Customer #2238 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 7,480 |
| Customer #2239 | Fed Serv | - | - | - | - | - | - | - | 7,495 | - | - | 395 | - | - |
| Customer #2240 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1,295 | - | - |
| Customer #2241 | Fed Serv | - | - | - | - | - | - | 295 | - | - | 648 | - | 395 | - |
| Customer #2242 | Fed Serv | - | - | - | - | 8,428 | - | - | - | - | - | - | - | - |
| Customer #2243 | NTIV | 13,615 | 5,990 | - | 790 | - | - | - | - | - | - | - | - | - |
| Customer #2244 | NTIV | - | - | 790 | 295 | - | - | - | - | - | - | - | - | - |
| Customer #2245 | Fed Serv | - | - | - | - | - | 790 | 2,590 | 1,295 | 350 | 395 | - | - | - |
| Customer #2246 | Fed Serv | - | - | - | - | - | 295 | 7,895 | - | - | - | - | - | - |
| Customer #2247 | Fed Serv | - | - | - | - | - | - | - | - | 3,490 | - | - | - | 1,295 |
| Customer #2248 | NTIV | - | - | 2,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #2249 | NTIV | - | 1,440 | - | - | 5,175 | - | - | - | - | - | - | - | - |
| Customer #2250 | Fed Serv | - | - | - | - | 785 | - | - | 350 | 1,760 | 3,595 | 10,630 | 635 | 570 |
| Customer #2251 | NTIV | - | - | - | 9,195 | - | - | - | - | - | - | - | - | - |
| Customer #2252 | Fed Serv | - | - | - | - | - | - | - | - | 1,995 | - | - | - | - |
| Customer #2253 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 7,285 |
| Customer #2254 | NTIV | - | - | - | - | 3,190 | - | - | - | - | - | - | - | - |
| Customer #2255 | NTIV | - | 5,730 | 1,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #2256 | Fed Serv | - | - | - | - | 3,390 | 295 | 1,590 | 350 | - | 395 | - | - | 5,510 |
| Customer #2257 | Fed Serv | - | - | - | - | - | 4,995 | - | - | 580 | - | 350 | - | - |
| Customer #2258 | Fed Serv | - | - | - | - | - | 8,195 | - | 700 | - | 1,690 | - | 1,690 | - |
| Customer #2259 | Fed Serv | - | - | - | - | 4,580 | - | - | - | - | 790 | - | 395 | - |
| Customer #2260 | NTIV | 11,840 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2261 | NTIV | 5,760 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2262 | NTIV | - | 1,280 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2263 | NTIV | 1,440 | - | 590 | - | - | - | - | - | - | - | - | - | - |
| Customer #2264 | Fed Serv | - | - | - | - | - | 1,975 | 5,475 | 1,980 | 2,940 | 2,930 | 2,485 | 1,100 | 6,175 |
| Customer #2265 | NTIV | - | 5,425 | - | 5,965 | 495 | - | - | - | - | - | - | - | - |
| Customer #2266 | NTIV | - | 1,440 | - | 11,685 | - | - | - | - | - | - | - | - | - |
| Customer #2267 | Fed Serv | - | - | - | - | - | - | 885 | - | - | - | 790 | - | 11,425 |
| Customer #2268 | NTIV | 9,295 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2269 | Fed Serv | - | - | - | - | - | 250 | 295 | 3,885 | 395 | 790 | 395 | 395 | - |
| Customer #2270 | NTIV | - | - | - | 3,195 | 990 | - | - | - | - | - | - | - | - |
| Customer #2271 | Fed Serv | - | - | - | - | - | - | 7,065 | 8,900 | 2,165 | 13,307 | 1,790 | 3,970 | 395 |
| Customer #2272 | NTIV | 14,615 | 13,555 | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2273 | Fed Serv | - | - | - | - | - | 1,000 | - | - | - | - | - | - | - |
| Customer #2274 | Fed Serv | - | - | - | - | - | - | - | 290 | - | - | 350 | - | 6,985 |
| Customer #2275 | NTIV | 690 | 395 | - | 790 | - | - | - | - | - | - | - | - | - |
| Customer #2276 | NTIV | 395 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2277 | NTIV | - | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2278 | Fed Serv | - | - | - | - | - | 8,195 | 8,195 | - | - | 745 | - | 2,590 | - |
| Customer #2279 | NTIV | 10,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2280 | NTIV | - | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2281 | NTIV | 2,880 | 1,440 | 395 | - | 1,295 | - | - | - | - | - | - | - | - |
| Customer #2282 | Fed Serv | - | - | - | - | - | 1,295 | - | - | - | - | 2,590 | - | 6,690 |
| Customer #2283 | Fed Serv | - | - | - | - | - | - | 8,195 | - | - | - | - | - | - |
| Customer #2284 | NTIV | - | - | 1,379 | - | - | - | - | - | - | - | - | - | - |
| Customer #2285 | NTIV | - | - | - | 1,693 | - | - | - | - | - | - | - | - | - |
| Customer #2286 | NTIV | - | 1,295 | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2287 | NTIV | - | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2288 | Fed Serv | - | - | - | - | - | - | - | 3,385 | - | - | - | - | - |

EXHIBIT 4
SUMMARY OF REVENUE BY CUSTOMER
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #2289 | Fed Serv | - | - | - | - | - | - | 1,295 | 295 | - | - | 1,295 | - | - |
| Customer #2290 | NTIV | - | - | 1,295 | - | 3,690 | - | - | - | - | - | - | - | - |
| Customer #2291 | Fed Serv | - | - | - | - | - | 295 | 4,590 | - | 350 | - | 790 | - | 790 |
| Customer #2292 | NTIV | 1,440 | 395 | 590 | - | - | - | - | - | - | - | - | - | - |
| Customer #2293 | NTIV | 14,615 | 45 | 120 | - | - | - | - | - | - | - | - | 3,145 | - |
| Customer #2294 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2295 | Fed Serv | - | - | - | - | - | - | - | 20 | - | - | - | - | - |
| Customer #2296 | Fed Serv | - | - | - | - | - | 2,495 | - | - | - | - | - | - | - |
| Customer #2297 | Fed Serv | - | - | - | - | - | - | - | - | 4,785 | - | 350 | - | 350 |
| Customer #2298 | Fed Serv | - | - | - | - | 295 | 1,295 | - | 940 | 8,495 | - | - | - | 395 |
| Customer #2299 | NTIV | 3,800 | 2,793 | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #2300 | Fed Serv | - | - | - | - | - | 2,590 | - | 350 | - | 790 | 5,545 | - | 395 |
| Customer #2301 | NTIV | - | - | - | 4,490 | - | - | - | - | - | - | - | - | - |
| Customer #2302 | Fed Serv | - | - | - | - | - | 295 | - | - | 350 | - | - | 395 | - |
| Customer #2303 | NTIV | - | - | 4,490 | - | - | - | - | - | - | - | - | - | - |
| Customer #2304 | NTIV | - | 3,585 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2305 | Fed Serv | - | - | - | - | - | - | 1,295 | 1,295 | 395 | 395 | 395 | - | - |
| Customer #2306 | NTIV | - | - | - | - | 1,295 | 1,885 | 1,590 | 4,935 | 1,050 | 5,780 | 2,085 | 11,920 | 1,185 |
| Customer #2307 | NTIV | - | 5,030 | 4,080 | 9,195 | - | - | - | - | - | - | - | - | - |
| Customer #2308 | Fed Serv | - | - | - | - | - | - | 1,295 | - | 350 | - | - | 1,295 | - |
| Customer #2309 | NTIV | - | - | - | - | 3,015 | - | - | - | - | - | - | - | - |
| Customer #2310 | Fed Serv | - | - | - | - | - | - | - | 9,185 | - | 4,280 | - | - | 790 |
| Customer #2311 | Fed Serv | - | - | - | - | - | - | 590 | - | 530 | - | - | - | 395 |
| Customer #2312 | Fed Serv | - | - | - | - | - | 295 | - | - | - | - | - | - | - |
| Customer #2313 | NTIV | - | 395 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2314 | NTIV | - | 13,175 | 1,295 | 590 | 355 | - | - | - | - | - | - | - | - |
| Customer #2315 | Fed Serv | - | - | - | - | - | - | - | - | - | 395 | - | - | 395 |
| Customer #2316 | Fed Serv | - | - | - | - | - | - | 295 | - | 1,645 | - | 2,085 | - | 790 |
| Customer #2317 | NTIV | - | - | - | 9,995 | - | - | - | - | - | - | - | - | - |
| Customer #2318 | Fed Serv | - | - | - | - | - | - | - | 350 | - | 395 | 60 | - | 395 |
| Customer #2319 | Fed Serv | - | - | - | - | - | - | 590 | 1,295 | 1,295 | 790 | - | 790 | 6,410 |
| Customer #2320 | NTIV | - | - | 9,195 | - | 1,295 | - | - | - | - | - | - | - | - |
| Customer #2321 | NTIV | - | - | 2,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #2322 | Fed Serv | - | - | - | - | - | - | 2,590 | - | 350 | - | - | - | - |
| Customer #2323 | NTIV | 1,440 | 2,880 | 5,785 | - | - | - | - | - | - | - | - | - | - |
| Customer #2324 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 8,315 |
| Customer #2325 | NTIV | - | - | 9,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #2326 | Fed Serv | - | - | - | - | - | 590 | - | - | 350 | - | 1,690 | - | 395 |
| Customer #2327 | NTIV | - | - | - | - | 2,590 | - | - | - | - | - | - | - | - |
| Customer #2328 | Fed Serv | - | - | - | - | - | 1,295 | 295 | - | 350 | - | 395 | - | 395 |
| Customer #2329 | Fed Serv | - | - | - | - | - | - | 1,545 | - | - | - | - | - | - |
| Customer #2330 | NTIV | - | - | 9,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #2331 | NTIV | - | - | - | 8,428 | - | - | - | - | - | - | - | - | - |
| Customer #2332 | NTIV | 1,440 | 395 | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2333 | NTIV | - | 1,440 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2334 | Fed Serv | - | - | - | - | - | - | - | - | 4,485 | 16,905 | 1,780 | 1,595 | 3,135 |
| Customer #2335 | Fed Serv | - | - | - | - | - | 2,469 | - | - | - | - | - | 4,840 | - |
| Customer #2336 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2337 | Fed Serv | - | - | - | - | - | - | 1,295 | - | - | 395 | 1,295 | - | - |
| Customer #2338 | NTIV | - | - | 3,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #2339 | NTIV | 1,835 | - | - | 3,590 | - | - | - | - | - | - | - | - | - |
| Customer #2340 | NTIV | - | - | - | - | 1,295 | 395 | - | - | - | - | - | - | - |
| Customer #2341 | Fed Serv | - | - | - | - | - | - | - | - | - | 395 | - | - | - |
| Customer #2342 | NTIV | - | - | 4,562 | - | - | - | - | - | - | - | - | - | - |
| Customer #2343 | Fed Serv | - | - | - | - | 1,295 | - | - | - | - | - | - | - | - |
| Customer #2344 | Fed Serv | - | - | - | - | - | 295 | 750 | - | 2,455 | - | 6,493 | 290 | - |
| Customer #2345 | Fed Serv | - | - | - | - | 1,295 | - | 250 | - | 290 | - | - | - | - |
| Customer #2346 | NTIV | 20 | 5,990 | 11,190 | - | - | - | - | - | - | - | - | - | - |
| Customer #2347 | Fed Serv | - | - | - | - | - | - | 495 | - | - | - | - | - | - |
| Customer #2348 | NTIV | 3,800 | 2,995 | 11,490 | - | 590 | - | - | - | - | - | - | - | - |
| Customer #2349 | Fed Serv | - | - | - | - | - | 1,295 | 590 | - | 3,290 | - | 1,185 | 395 | 790 |
| Customer #2350 | Fed Serv | - | - | - | - | - | - | - | - | 3,485 | - | 1,295 | - | - |
| Customer #2351 | Fed Serv | - | - | - | - | - | - | - | 495 | - | - | - | - | - |
| Customer #2352 | Fed Serv | - | - | - | - | 3,195 | - | - | - | - | - | - | - | - |
| Customer #2353 | NTIV | - | 395 | - | - | 295 | - | - | - | - | - | - | - | - |
| Customer #2354 | Fed Serv | - | - | - | - | - | - | - | - | 3,985 | - | - | - | - |
| Customer #2355 | Fed Serv | - | - | - | - | - | - | 1,295 | - | 5,995 | - | - | 2,085 | 1,710 |
| Customer #2356 | NTIV | - | - | - | 30 | - | - | - | - | - | - | - | - | - |
| Customer #2357 | Fed Serv | - | - | - | - | - | 395 | - | - | - | - | - | - | - |
| Customer #2358 | NTIV | 13,269 | 1,440 | 2,480 | 395 | - | - | - | - | - | - | - | - | - |
| Customer #2359 | Fed Serv | - | - | - | - | 790 | 2,650 | 2,085 | 990 | 3,595 | 790 | 395 | - | 1,185 |
| Customer #2360 | Fed Serv | - | - | - | - | - | 1,295 | 500 | 4,140 | 350 | 790 | 8,995 | 1,645 | 1,295 |
| Customer #2361 | NTIV | 3,000 | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2362 | Fed Serv | - | - | - | - | - | - | 8,345 | - | 290 | - | 350 | - | - |
| Customer #2363 | NTIV | - | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2364 | Fed Serv | - | - | - | - | - | - | 495 | - | - | - | - | - | - |
| Customer #2365 | NTIV | (1,440) | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2366 | Fed Serv | - | - | - | - | 8,895 | - | 1,590 | - | 350 | - | - | - | 1,295 |
| Customer #2367 | NTIV | 1,440 | 395 | 590 | - | - | - | - | - | - | - | - | - | - |
| Customer #2368 | Fed Serv | - | - | - | - | 648 | - | 590 | - | 700 | - | 790 | - | 790 |
| Customer #2369 | NTIV | - | 3,290 | - | - | 1,295 | - | - | - | - | - | - | - | - |
| Customer #2370 | Fed Serv | - | - | - | - | - | - | 1,590 | - | - | - | - | - | - |
| Customer #2371 | Fed Serv | - | - | - | - | - | - | 295 | 3,795 | - | - | - | - | - |
| Customer #2372 | NTIV | - | 395 | 295 | - | 295 | - | - | - | - | - | - | - | - |
| Customer #2373 | NTIV | - | 1,675 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2374 | Fed Serv | - | - | - | - | - | - | 295 | - | 350 | - | - | - | - |
| Customer #2375 | Fed Serv | - | - | - | - | - | 8,490 | - | - | - | - | - | - | - |
| Customer #2376 | NTIV | - | 5,875 | - | - | - | - | - | - | - | - | - | - | - |

EXHIBIT 4
SUMMARY OF REVENUE BY CUSTOMER
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #2377 | Fed Serv | - | - | - | - | - | - | - | 2,995 | - | 290 | - | 395 | - |
| Customer #2378 | Fed Serv | - | - | - | - | - | 590 | - | 700 | - | - | - | - | - |
| Customer #2379 | NTIV | - | - | 11,485 | - | - | - | - | - | - | - | - | - | - |
| Customer #2380 | NTIV | 11,735 | 45 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2381 | Fed Serv | - | - | - | - | - | - | - | - | 3,985 | 1,295 | - | - | 1,295 |
| Customer #2382 | Fed Serv | - | - | - | - | - | 295 | - | - | - | - | - | - | - |
| Customer #2383 | NTIV | - | 395 | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2384 | NTIV | - | - | - | 4,490 | - | - | - | - | - | - | - | - | - |
| Customer #2385 | Fed Serv | - | - | - | - | - | 395 | - | - | - | - | - | - | - |
| Customer #2386 | NTIV | 10,389 | 1,440 | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #2387 | Fed Serv | - | - | - | - | - | 1,295 | 295 | 700 | - | 1,295 | 395 | - | 2,085 |
| Customer #2388 | NTIV | - | - | 115 | - | - | - | - | - | - | - | - | - | - |
| Customer #2389 | Fed Serv | - | - | - | - | 1,995 | - | 295 | 295 | 700 | - | - | 395 | - |
| Customer #2390 | NTIV | - | 11,735 | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #2391 | Fed Serv | - | - | - | - | 990 | - | - | - | - | - | - | - | - |
| Customer #2392 | NTIV | - | - | - | 3,195 | - | - | - | - | - | - | - | - | - |
| Customer #2393 | Fed Serv | - | - | - | - | - | - | - | 1,885 | - | 1,185 | - | 1,185 | - |
| Customer #2394 | NTIV | 1,915 | 2,995 | - | 2,590 | - | - | - | - | - | - | - | - | - |
| Customer #2395 | Fed Serv | - | - | - | - | - | - | 500 | - | 4,785 | - | 350 | 648 | - |
| Customer #2396 | NTIV | 1,440 | - | 4,490 | - | - | - | - | - | - | - | - | - | - |
| Customer #2397 | NTIV | - | - | - | - | - | - | - | - | - | - | - | 6,410 | - |
| Customer #2398 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 555 |
| Customer #2399 | NTIV | - | 4,635 | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2400 | Fed Serv | - | - | - | - | - | - | 250 | - | 290 | - | 350 | - | 395 |
| Customer #2401 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 9,255 |
| Customer #2402 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 6,485 | - | 1,690 |
| Customer #2403 | NTIV | - | - | 690 | 590 | - | - | - | - | - | - | - | - | - |
| Customer #2404 | NTIV | 9,295 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2405 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 9,790 |
| Customer #2406 | Fed Serv | - | - | - | - | - | - | 8,695 | - | 930 | 3,885 | 1,447 | 10,492 | 1,995 |
| Customer #2407 | NTIV | - | 13,175 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2408 | NTIV | 11,735 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2409 | Fed Serv | - | - | - | - | 120 | - | - | - | - | - | - | - | - |
| Customer #2410 | Fed Serv | - | - | - | - | - | - | 2,590 | 2,590 | - | 1,295 | - | 1,295 | 6,905 |
| Customer #2411 | NTIV | - | - | - | 9,195 | - | - | - | - | - | - | - | - | - |
| Customer #2412 | NTIV | - | - | - | - | - | - | 795 | - | - | - | - | - | - |
| Customer #2413 | Fed Serv | - | 2,995 | - | - | 2,590 | - | - | - | - | - | - | - | - |
| Customer #2414 | Fed Serv | - | - | - | - | 116 | 295 | - | - | - | - | - | - | - |
| Customer #2415 | NTIV | - | 10,410 | - | 1,295 | 1,295 | - | - | - | - | - | - | - | - |
| Customer #2416 | Fed Serv | - | - | - | - | - | 295 | 295 | - | - | - | - | - | - |
| Customer #2417 | NTIV | 1,440 | 395 | 295 | 4,490 | - | - | - | - | - | - | - | - | - |
| Customer #2418 | Fed Serv | - | - | - | - | - | 295 | 295 | - | - | 395 | - | 1,690 | - |
| Customer #2419 | NTIV | - | 2,995 | 1,295 | 295 | - | - | - | - | - | - | - | - | - |
| Customer #2420 | NTIV | - | - | - | - | - | 510 | - | - | - | - | - | - | - |
| Customer #2421 | NTIV | - | - | 3,195 | 295 | - | - | - | - | - | - | - | - | - |
| Customer #2422 | NTIV | - | - | 8,428 | - | - | - | - | - | - | - | - | - | - |
| Customer #2423 | Fed Serv | - | 1,085 | 1,295 | 12,492 | - | - | - | - | - | - | - | - | - |
| Customer #2424 | NTIV | - | 13,564 | 18,753 | 1,085 | 295 | - | - | - | - | - | - | - | - |
| Customer #2425 | Fed Serv | 16,611 | - | 54,257 | - | - | - | - | - | - | - | - | - | - |
| Customer #2426 | NTIV | 3,800 | 2,880 | - | 1,565 | - | - | - | - | - | - | - | - | - |
| Customer #2427 | Fed Serv | - | - | - | - | - | - | 14,490 | 40,480 | - | - | - | - | - |
| Customer #2428 | Fed Serv | - | - | - | - | - | - | - | - | - | 63,522 | - | - | - |
| Customer #2429 | NTIV | - | 5,875 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2430 | Fed Serv | - | - | - | - | - | - | 990 | 3,295 | - | - | - | - | - |
| Customer #2431 | Fed Serv | - | - | - | - | - | - | 395 | 998 | - | - | 1,042 | - | 1,043 |
| Customer #2432 | NTIV | - | 13,235 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2433 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 8,743 | 1,295 | 2,245 |
| Customer #2434 | Fed Serv | - | - | - | - | 295 | - | - | - | - | - | - | - | - |
| Customer #2435 | NTIV | - | 295 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2436 | Fed Serv | - | - | - | - | - | - | - | - | - | 6,345 | - | - | 1,645 |
| Customer #2437 | Fed Serv | - | - | - | - | 500 | - | 590 | - | - | 790 | - | 790 | - |
| Customer #2438 | NTIV | 1,440 | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2439 | Fed Serv | - | - | - | - | - | - | - | - | - | 10,434 | - | - | - |
| Customer #2440 | Fed Serv | - | - | - | - | - | - | - | - | - | 9,782 | - | - | - |
| Customer #2441 | Fed Serv | - | - | - | - | - | - | 590 | - | - | 790 | 395 | 790 | 395 |
| Customer #2442 | Fed Serv | - | - | - | - | - | - | - | - | 8,495 | - | - | 790 | - |
| Customer #2443 | Fed Serv | - | - | - | - | 1,295 | 8,195 | 4,180 | - | 3,238 | 395 | 2,085 | 790 | 7,300 |
| Customer #2444 | Fed Serv | - | - | - | - | - | - | 295 | 1,645 | - | 395 | - | - | 7,790 |
| Customer #2445 | Fed Serv | - | - | - | - | - | - | 2,590 | - | - | - | - | - | - |
| Customer #2446 | Fed Serv | - | - | - | - | - | - | 885 | - | 1,050 | 6,410 | - | 2,590 | 2,985 |
| Customer #2447 | Fed Serv | - | - | - | - | - | - | - | - | - | 8,495 | - | - | - |
| Customer #2448 | Fed Serv | - | - | - | - | - | 3,295 | - | - | - | 350 | - | 395 | - |
| Customer #2449 | Fed Serv | - | - | - | - | - | - | - | - | - | 5,585 | 9,490 | 350 | 790 |
| Customer #2450 | Fed Serv | - | - | - | - | - | - | - | 495 | - | - | - | - | - |
| Customer #2451 | NTIV | - | - | - | 6,290 | - | - | - | - | - | - | - | - | - |
| Customer #2452 | NTIV | - | - | 590 | - | - | - | - | - | - | - | - | - | - |
| Customer #2453 | Fed Serv | - | - | - | - | - | - | - | 3,985 | - | 6,000 | 1,295 | - | 1,185 |
| Customer #2454 | NTIV | - | - | 10,195 | - | 1,590 | - | - | - | - | - | - | - | - |
| Customer #2455 | Fed Serv | - | - | - | - | - | - | 9,185 | - | 1,340 | - | 745 | - | - |
| Customer #2456 | NTIV | 1,835 | 455 | 590 | - | - | - | - | - | - | - | - | - | - |
| Customer #2457 | NTIV | - | - | 985 | 3,195 | - | - | - | - | - | - | - | - | - |
| Customer #2458 | NTIV | - | - | 2,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #2459 | Fed Serv | - | - | - | - | - | 885 | - | - | 1,050 | - | - | - | - |
| Customer #2460 | Fed Serv | - | - | - | - | - | - | - | - | - | 8,695 | - | 1,190 | 940 |
| Customer #2461 | Fed Serv | - | - | - | - | - | - | 790 | - | - | 890 | - | 595 | 625 |
| Customer #2462 | Fed Serv | - | - | - | - | - | 295 | - | - | - | - | - | - | - |
| Customer #2463 | Fed Serv | - | - | - | - | 8,428 | - | 590 | 2,437 | 700 | 9,703 | 4,412 | - | 10,468 |
| Customer #2464 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 495 | - | - |

EXHIBIT 4
SUMMARY OF REVENUE BY CUSTOMER
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #2465 | Fed Serv | - | - | - | - | - | 1,675 | 790 | 2,590 | 5,700 | 1,635 | 5,670 | 1,250 | 11,515 |
| Customer #2466 | Fed Serv | - | - | - | - | - | 885 | - | 4,970 | 350 | 8,963 | - | 2,370 | - |
| Customer #2467 | Fed Serv | - | - | - | - | - | - | - | - | 700 | - | 4,495 | - | 790 |
| Customer #2468 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 18,233 | 1,218 |
| Customer #2469 | Fed Serv | - | - | - | - | 14,992 | - | - | - | - | - | - | - | - |
| Customer #2470 | NTIV | - | - | - | - | 474 | - | - | - | - | - | - | - | - |
| Customer #2471 | Fed Serv | - | - | - | - | 495 | - | - | - | - | - | - | - | - |
| Customer #2472 | Fed Serv | - | - | 3,885 | - | - | - | - | - | - | - | - | - | - |
| Customer #2473 | NTIV | - | - | 9,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #2474 | Fed Serv | - | - | - | - | 590 | 885 | 3,295 | 1,475 | - | 1,185 | 120 | 2,075 | - |
| Customer #2475 | NTIV | 1,440 | 13,815 | 180 | 295 | - | - | - | - | - | - | - | - | - |
| Customer #2476 | Fed Serv | - | - | - | - | - | 1,590 | 1,295 | 1,940 | 1,645 | 2,185 | - | 1,185 | 495 |
| Customer #2477 | Fed Serv | - | - | - | - | - | - | 495 | - | - | - | - | - | - |
| Customer #2478 | Fed Serv | - | - | - | - | - | 7,375 | - | - | - | - | - | - | - |
| Customer #2479 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 6,485 | - | 1,690 |
| Customer #2480 | Fed Serv | - | - | - | - | - | 1,180 | - | 1,475 | - | - | - | - | - |
| Customer #2481 | NTIV | 1,835 | 590 | 5,785 | - | - | - | - | - | - | - | - | - | - |
| Customer #2482 | NTIV | - | - | 9,090 | - | 295 | - | - | - | - | - | - | - | - |
| Customer #2483 | Fed Serv | - | - | - | - | - | - | 590 | - | 700 | - | 790 | - | 790 |
| Customer #2484 | Fed Serv | - | - | - | - | 72 | - | 250 | 640 | 530 | 790 | 1,190 | 5,485 | 2,675 |
| Customer #2485 | NTIV | - | 5,875 | - | 3,380 | - | - | - | - | - | - | - | - | - |
| Customer #2486 | NTIV | - | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2487 | NTIV | - | 3,585 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2488 | Fed Serv | - | - | - | - | - | - | 8,195 | 700 | 290 | 1,400 | - | 1,110 | - |
| Customer #2489 | NTIV | - | 4,335 | 295 | - | 590 | - | - | - | - | - | - | - | - |
| Customer #2490 | Fed Serv | - | - | - | - | - | 1,295 | - | - | 350 | 2,590 | - | - | - |
| Customer #2491 | Fed Serv | - | - | - | - | - | - | - | 590 | 350 | 790 | - | 790 | - |
| Customer #2492 | NTIV | - | - | - | 8,895 | - | - | - | - | - | - | - | - | - |
| Customer #2493 | Fed Serv | - | - | - | - | - | - | 495 | - | - | 395 | - | - | - |
| Customer #2494 | NTIV | - | - | - | 2,590 | - | - | - | - | - | - | - | - | - |
| Customer #2495 | Fed Serv | - | - | - | - | - | - | - | 4,585 | - | 1,995 | - | 1,295 | - |
| Customer #2496 | NTIV | - | - | 790 | 60 | 1,295 | - | - | - | - | - | - | - | - |
| Customer #2497 | Fed Serv | - | - | - | - | 3,195 | - | 590 | - | 1,295 | - | - | - | - |
| Customer #2498 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2499 | NTIV | - | - | 2,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #2500 | NTIV | - | - | 10,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #2501 | Fed Serv | - | - | - | - | - | - | - | - | 3,490 | - | - | - | - |
| Customer #2502 | Fed Serv | - | - | - | - | - | - | - | - | - | 8,495 | - | - | - |
| Customer #2503 | Fed Serv | - | - | - | - | - | - | - | - | - | 495 | - | - | - |
| Customer #2504 | NTIV | - | - | 8,835 | - | - | - | - | - | - | - | - | - | - |
| Customer #2505 | Fed Serv | - | - | - | - | - | 1,590 | - | - | - | - | - | - | - |
| Customer #2506 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 6,000 | - | 4,345 |
| Customer #2507 | Fed Serv | - | - | - | - | - | 1,180 | 2,770 | 2,780 | 21,195 | 4,860 | 3,380 | 3,095 | 2,085 |
| Customer #2508 | NTIV | 3,395 | 9,150 | 2,280 | 8,160 | 1,590 | - | - | - | - | - | - | - | - |
| Customer #2509 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 470 |
| Customer #2510 | Fed Serv | - | - | - | - | - | - | - | - | - | 4,590 | - | 445 | - |
| Customer #2511 | NTIV | - | - | - | - | 990 | - | - | - | - | - | - | - | - |
| Customer #2512 | NTIV | - | 2,230 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2513 | NTIV | - | 11,735 | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #2514 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 8,695 | - |
| Customer #2515 | Fed Serv | - | - | - | - | - | 2,890 | - | - | - | - | - | - | - |
| Customer #2516 | Fed Serv | - | - | - | - | - | - | - | - | 350 | - | - | - | - |
| Customer #2517 | Fed Serv | - | - | - | - | - | - | 6,720 | 4,640 | 6,090 | 515 | 8,840 | 1,295 | 11,325 |
| Customer #2518 | NTIV | - | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2519 | NTIV | - | 11,735 | 5,475 | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #2520 | Fed Serv | - | - | - | - | 650 | - | - | 870 | - | 6,320 | - | 395 | 790 |
| Customer #2521 | NTIV | 13,175 | 39 | 885 | - | - | - | - | - | - | - | - | - | - |
| Customer #2522 | NTIV | - | 11,735 | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #2523 | NTIV | 395 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2524 | NTIV | - | - | - | - | - | - | - | - | 6,474 | - | - | - | - |
| Customer #2525 | Fed Serv | - | - | - | - | 1,995 | 2,290 | 295 | 6,500 | 350 | 1,385 | - | 1,690 | 790 |
| Customer #2526 | NTIV | 3,800 | - | 590 | - | - | - | - | - | - | - | - | - | - |
| Customer #2527 | Fed Serv | - | - | - | - | - | 590 | 2,475 | 295 | 1,645 | 1,050 | - | 4,565 | 6,950 |
| Customer #2528 | NTIV | - | 395 | - | - | 3,195 | - | - | - | - | - | - | - | - |
| Customer #2529 | NTIV | 395 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2530 | NTIV | - | 6,075 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2531 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 3,995 | - | 790 |
| Customer #2532 | NTIV | - | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2533 | Fed Serv | - | - | - | - | - | - | - | 1,050 | 1,295 | - | 395 | - | - |
| Customer #2534 | NTIV | 120 | 2,995 | - | 2,590 | - | - | - | - | - | - | - | - | - |
| Customer #2535 | Fed Serv | - | - | - | - | - | - | 3,475 | 7,991 | 4,585 | 395 | 2,875 | 395 | 1,580 |
| Customer #2536 | Fed Serv | - | - | - | - | 295 | 1,295 | 465 | 1,295 | 530 | 395 | - | - | 655 |
| Customer #2537 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2538 | Fed Serv | - | - | - | - | - | - | 295 | - | - | - | - | - | - |
| Customer #2539 | Fed Serv | - | - | - | - | - | - | 1,590 | 290 | - | - | 4,985 | - | - |
| Customer #2540 | Fed Serv | - | - | - | - | - | 1,295 | 885 | 1,050 | 4,785 | - | - | 2,085 | 790 |
| Customer #2541 | Fed Serv | - | - | - | - | - | - | 295 | - | 4,785 | - | - | - | 1,295 |
| Customer #2542 | Fed Serv | - | - | - | - | - | 295 | - | - | 350 | 1,295 | - | 1,690 | - |
| Customer #2543 | Fed Serv | - | - | - | - | - | 885 | - | - | 700 | 6,375 | - | 2,085 | - |
| Customer #2544 | Fed Serv | - | - | - | - | - | - | - | 1,295 | 350 | - | - | 1,295 | - |
| Customer #2545 | NTIV | - | 2,995 | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2546 | NTIV | - | - | 2,995 | - | - | - | - | - | - | - | - | - | - |
| Customer #2547 | NTIV | - | 985 | 9,195 | 885 | - | - | - | - | - | - | - | - | - |
| Customer #2548 | NTIV | - | 9,235 | 395 | - | 60 | - | - | - | - | - | - | - | - |
| Customer #2549 | NTIV | 1,440 | - | 3,190 | 295 | - | - | - | - | - | - | - | - | - |
| Customer #2550 | NTIV | - | 2,995 | 1,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #2551 | NTIV | - | - | 3,280 | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #2552 | NTIV | - | - | - | 1,295 | - | - | - | - | - | - | - | - | - |

EXHIBIT 4
SUMMARY OF REVENUE BY CUSTOMER
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #2553 | NTIV | - | - | 4,575 | 395 | 13,965 | - | - | - | - | - | - | - | - |
| Customer #2554 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2555 | NTIV | - | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2556 | NTIV | - | 9,235 | - | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #2557 | Fed Serv | - | - | - | - | - | 295 | - | - | - | - | - | - | - |
| Customer #2558 | Fed Serv | - | - | - | - | - | - | 1,295 | - | 350 | 745 | 1,690 | - | - |
| Customer #2559 | Fed Serv | - | - | - | - | - | 295 | - | 350 | - | - | 395 | - | - |
| Customer #2560 | NTIV | - | 690 | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #2561 | Fed Serv | - | - | - | - | - | 1,295 | 1,885 | 350 | 1,645 | 2,590 | 1,690 | 5,015 | 1,185 |
| Customer #2562 | NTIV | 2,880 | 7,430 | 1,295 | - | 590 | - | - | - | - | - | - | - | - |
| Customer #2563 | Fed Serv | - | - | - | - | - | - | - | 4,480 | - | 700 | 395 | 6,750 | - |
| Customer #2564 | NTIV | - | 1,185 | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2565 | Fed Serv | - | - | - | - | - | 295 | - | 350 | - | 350 | - | - | 395 |
| Customer #2566 | Fed Serv | - | - | - | - | 395 | - | - | - | - | 6,285 | 5,040 | - | - |
| Customer #2567 | NTIV | - | 2,995 | 1,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #2568 | Fed Serv | - | - | - | - | - | - | 8,195 | - | - | - | 700 | - | - |
| Customer #2569 | Fed Serv | - | - | - | - | - | - | - | - | 648 | - | - | - | - |
| Customer #2570 | Fed Serv | - | - | - | - | - | - | 590 | 1,295 | - | 2,145 | 890 | - | - |
| Customer #2571 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 9,255 |
| Customer #2572 | NTIV | - | - | - | - | 9,195 | - | - | - | - | - | - | - | - |
| Customer #2573 | NTIV | - | 1,885 | - | 4,490 | - | - | - | - | - | - | - | - | - |
| Customer #2574 | NTIV | - | - | 7,795 | - | - | - | - | - | - | - | - | - | - |
| Customer #2575 | NTIV | - | - | - | - | 25 | - | - | - | - | - | - | - | - |
| Customer #2576 | Fed Serv | - | - | - | - | 1,380 | 1,295 | 1,580 | 120 | - | - | 890 | - | - |
| Customer #2577 | NTIV | 13,175 | 4,320 | 590 | - | - | - | - | - | - | - | - | - | - |
| Customer #2578 | Fed Serv | - | - | - | - | - | - | - | - | 3,490 | - | - | - | - |
| Customer #2579 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2580 | Fed Serv | - | - | - | - | - | - | 250 | - | 350 | - | - | - | - |
| Customer #2581 | NTIV | - | 2,995 | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2582 | NTIV | - | 3,290 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2583 | Fed Serv | - | - | - | - | - | 295 | - | 350 | 1,645 | - | 1,295 | 1,690 | 2,590 |
| Customer #2584 | Fed Serv | - | - | - | - | - | 590 | - | - | - | - | - | - | - |
| Customer #2585 | NTIV | 4,195 | 1,485 | 295 | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #2586 | NTIV | - | 7,495 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2587 | NTIV | - | 4,435 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2588 | Fed Serv | - | - | - | - | - | 2,590 | 295 | - | 2,590 | 790 | 395 | 395 | 395 |
| Customer #2589 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 7,995 |
| Customer #2590 | Fed Serv | - | - | - | - | - | 295 | - | - | 1,645 | 60 | - | - | - |
| Customer #2591 | NTIV | - | - | 1,295 | 4,490 | - | - | - | - | - | - | - | - | - |
| Customer #2592 | NTIV | 3,570 | 7,430 | - | 790 | - | - | - | - | - | - | - | - | - |
| Customer #2593 | Fed Serv | - | - | - | - | 3,885 | - | - | - | 250 | 350 | - | - | - |
| Customer #2594 | NTIV | 790 | - | - | 1,690 | 295 | - | - | - | - | - | - | - | - |
| Customer #2595 | Fed Serv | - | - | - | - | - | - | - | 1,995 | - | 790 | - | - | - |
| Customer #2596 | NTIV | - | 790 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2597 | Fed Serv | - | - | - | - | - | - | 295 | 350 | 700 | - | - | - | - |
| Customer #2598 | NTIV | 495 | - | - | 1,590 | - | - | - | - | - | - | - | - | - |
| Customer #2599 | Fed Serv | - | - | - | - | - | 590 | - | - | - | - | - | - | - |
| Customer #2600 | NTIV | - | 1,440 | 1,295 | 3,195 | - | - | - | - | - | - | - | - | - |
| Customer #2601 | Fed Serv | - | - | - | - | - | - | - | 1,485 | - | - | - | - | - |
| Customer #2602 | NTIV | - | - | 3,195 | 1,295 | - | - | - | - | - | - | - | - | - |
| Customer #2603 | Fed Serv | - | - | - | - | 295 | - | 590 | - | 700 | - | - | 1,295 | - |
| Customer #2604 | Fed Serv | - | - | - | - | - | - | - | - | 8,495 | - | - | - | - |
| Customer #2605 | NTIV | 8,120 | - | 4,615 | - | - | - | - | - | - | - | - | - | - |
| Customer #2606 | Fed Serv | - | - | - | - | - | 1,295 | - | 3,885 | - | 990 | - | - | 1,943 |
| Customer #2607 | Fed Serv | - | - | - | - | 885 | 4,180 | - | 4,935 | - | 14,965 | 1,880 | 2,085 | 5,575 |
| Customer #2608 | NTIV | 14,615 | - | 4,180 | 590 | - | - | - | - | - | - | - | - | - |
| Customer #2609 | NTIV | 395 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2610 | NTIV | 5,240 | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2611 | NTIV | - | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2612 | NTIV | - | 1,585 | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #2613 | Fed Serv | - | - | - | - | - | - | 8,195 | - | 290 | 420 | - | - | - |
| Customer #2614 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 4,354 | - |
| Customer #2615 | Fed Serv | - | - | - | - | - | - | - | - | - | 4,990 | - | - | 1,295 |
| Customer #2616 | NTIV | - | 1,295 | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2617 | Fed Serv | - | - | - | - | - | - | - | - | - | 8,695 | - | 395 | - |
| Customer #2618 | Fed Serv | - | - | - | - | - | 590 | 1,295 | - | 1,995 | 3,380 | 14,075 | 1,720 | 2,150 |
| Customer #2619 | NTIV | - | 1,440 | 1,885 | 790 | - | - | - | - | - | - | - | - | - |
| Customer #2620 | NTIV | - | - | - | - | 790 | - | - | - | - | - | - | - | - |
| Customer #2621 | Fed Serv | - | 4,475 | - | - | - | 2,590 | 395 | 335 | 420 | 2,190 | - | 545 | - |
| Customer #2622 | NTIV | 395 | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2623 | Fed Serv | - | - | - | - | - | 3,770 | 295 | 1,295 | 1,295 | 1,690 | 1,295 | 8,775 | - |
| Customer #2624 | NTIV | - | 395 | 590 | - | - | - | - | - | - | - | - | - | - |
| Customer #2625 | NTIV | 3,300 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2626 | Fed Serv | - | - | - | - | - | - | - | - | - | 1,295 | 495 | 4,935 | - |
| Customer #2627 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2628 | Fed Serv | - | - | - | - | 545 | - | 1,148 | 1,295 | - | 395 | - | 120 | - |
| Customer #2629 | NTIV | 1,440 | 5,875 | - | 1,590 | - | - | - | - | - | - | - | - | - |
| Customer #2630 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 8,995 | - | 395 |
| Customer #2631 | Fed Serv | - | - | - | - | - | 495 | - | 295 | - | 395 | - | 395 | - |
| Customer #2632 | Fed Serv | - | - | - | - | - | - | 2,475 | - | - | - | - | - | - |
| Customer #2633 | NTIV | 14,333 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2634 | NTIV | 1,440 | 395 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2635 | NTIV | 790 | 2,995 | 1,885 | - | 590 | - | - | - | - | - | - | - | - |
| Customer #2636 | Fed Serv | - | - | - | - | - | - | 590 | - | 700 | - | 350 | - | - |
| Customer #2637 | NTIV | - | - | - | 295 | - | - | - | - | - | - | - | - | - |
| Customer #2638 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 495 | - |
| Customer #2639 | Fed Serv | - | - | - | - | - | - | 8,195 | - | 700 | - | - | - | 790 |
| Customer #2640 | Fed Serv | - | - | - | - | 790 | - | - | 1,590 | 900 | 3,595 | - | 745 | - |

**EXHIBIT 4**
**SUMMARY OF REVENUE BY CUSTOMER**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #2641 | NTIV | - | 4,435 | 790 | - | - | - | - | - | - | - | - | - | - |
| Customer #2642 | Fed Serv | - | - | - | - | - | - | - | 1,295 | - | 790 | - | 1,295 | 4,620 |
| Customer #2643 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 395 | - |
| Customer #2644 | NTIV | - | - | 11,490 | - | - | - | - | - | - | - | - | - | - |
| Customer #2645 | NTIV | - | - | 9,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #2646 | NTIV | - | - | 295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2647 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 8,695 | - | - |
| Customer #2648 | Fed Serv | - | - | - | - | - | 395 | 2,995 | - | - | - | - | - | - |
| Customer #2649 | NTIV | - | - | - | - | - | - | - | - | 350 | - | - | - | - |
| Customer #2650 | NTIV | 13,175 | 55 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2651 | Fed Serv | - | - | - | - | - | - | 295 | 7,495 | 350 | 3,530 | - | 2,590 | 395 |
| Customer #2652 | NTIV | - | - | 3,490 | - | - | - | - | - | - | - | - | - | - |
| Customer #2653 | Fed Serv | - | - | - | - | 295 | - | 250 | - | - | 445 | 445 | 5,915 | - |
| Customer #2654 | NTIV | - | 395 | - | 3,095 | - | - | - | - | - | - | - | - | - |
| Customer #2655 | Fed Serv | - | - | - | - | - | - | 2,590 | - | - | - | 5,980 | - | - |
| Customer #2656 | NTIV | 1,440 | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2657 | NTIV | 3,670 | 2,995 | - | 1,180 | - | - | - | - | - | - | - | - | - |
| Customer #2658 | Fed Serv | - | - | - | - | - | 590 | - | 1,645 | - | 1,580 | - | - | - |
| Customer #2659 | NTIV | - | 1,835 | - | 455 | - | - | - | - | - | - | - | - | - |
| Customer #2660 | Fed Serv | - | - | - | - | 395 | - | 4,685 | - | 2,590 | 1,295 | 395 | - | 5,915 |
| Customer #2661 | NTIV | - | - | - | 2,895 | - | - | - | - | - | - | - | - | - |
| Customer #2662 | NTIV | - | 4,435 | - | 1,885 | - | - | - | - | - | - | - | - | - |
| Customer #2663 | Fed Serv | - | - | - | - | 1,295 | - | 7,895 | 700 | - | 1,415 | - | 395 | 395 |
| Customer #2664 | Fed Serv | - | - | - | 1,295 | - | 590 | - | 3,695 | - | 790 | - | 5,505 | - |
| Customer #2665 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 8,550 | 1,140 |
| Customer #2666 | NTIV | - | - | 1,295 | - | - | - | - | - | - | - | - | - | - |
| Customer #2667 | Fed Serv | - | - | - | - | 8,485 | - | - | 700 | - | 790 | - | - | 395 |
| Customer #2668 | NTIV | - | 1,440 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2669 | NTIV | 1,440 | 395 | - | 4,785 | - | - | - | - | - | - | - | - | - |
| Customer #2670 | Fed Serv | - | - | - | - | 590 | 885 | - | 700 | 1,050 | 1,690 | 1,185 | - | 2,875 |
| Customer #2671 | Fed Serv | - | - | - | - | - | 672 | - | 1,830 | - | 890 | 13,490 | - | 395 |
| Customer #2672 | NTIV | - | - | - | - | 9,195 | - | - | - | - | - | - | - | - |
| Customer #2673 | Fed Serv | - | 3,845 | - | 250 | - | - | - | - | - | - | - | - | - |
| Customer #2674 | Fed Serv | - | - | - | - | - | - | - | - | 350 | - | - | - | 395 |
| Customer #2675 | Fed Serv | - | - | - | - | - | 590 | 35 | - | - | - | - | - | - |
| Customer #2676 | Fed Serv | - | - | - | - | - | - | - | 17,275 | - | - | - | - | - |
| Customer #2677 | Fed Serv | - | - | - | - | 1,943 | 1,200 | 590 | 2,885 | - | 1,975 | - | 2,985 | 1,580 |
| Customer #2678 | NTIV | 2,880 | - | 1,295 | - | 3,195 | - | - | - | - | - | - | - | - |
| Customer #2679 | Fed Serv | - | - | - | - | - | 8,345 | 790 | - | 740 | - | - | 350 | - |
| Customer #2680 | Fed Serv | - | - | - | - | - | 250 | - | - | 290 | - | - | - | - |
| Customer #2681 | NTIV | - | - | - | 3,195 | 295 | - | - | - | - | - | - | - | - |
| Customer #2682 | Fed Serv | - | - | - | - | - | 4,185 | - | - | - | - | 1,295 | - | - |
| Customer #2683 | NTIV | - | - | 985 | - | - | - | - | - | - | - | - | - | - |
| Customer #2684 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2685 | Fed Serv | - | - | - | - | - | 295 | - | 4,085 | - | 1,295 | 1,295 | 2,480 | 2,985 |
| Customer #2686 | NTIV | 2,880 | - | - | 985 | - | - | - | - | - | - | - | - | - |
| Customer #2687 | Fed Serv | - | - | - | - | - | 590 | - | 4,495 | - | 790 | - | 395 | - |
| Customer #2688 | Fed Serv | - | - | - | - | - | - | - | - | 3,985 | - | 790 | - | 700 |
| Customer #2689 | NTIV | - | 2,995 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2690 | NTIV | 395 | 1,440 | 3,195 | - | - | - | - | - | - | - | - | - | - |
| Customer #2691 | Fed Serv | - | - | - | - | 2,590 | 9,995 | 590 | - | 580 | 790 | 2,590 | 745 | 790 |
| Customer #2692 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 9,255 |
| Customer #2693 | NTIV | 395 | 395 | 4,490 | - | 295 | - | - | - | - | - | - | - | - |
| Customer #2694 | NTIV | - | 4,435 | 395 | - | - | - | - | - | - | - | - | - | - |
| Customer #2695 | Fed Serv | - | - | - | - | - | 395 | 395 | 4,465 | 350 | 700 | 1,295 | 700 | 395 |
| Customer #2696 | NTIV | - | 6,175 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2697 | Fed Serv | - | - | - | - | - | - | 590 | - | - | 790 | - | - | - |
| Customer #2698 | NTIV | 1,440 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2699 | Fed Serv | - | - | - | - | - | - | - | 295 | 4,585 | 445 | 495 | - | 745 |
| Customer #2700 | NTIV | - | - | 4,490 | - | - | - | - | - | - | - | - | - | - |
| Customer #2701 | Fed Serv | - | - | - | - | - | 590 | - | - | 350 | - | 1,295 | 395 | - |
| Customer #2702 | NTIV | 1,440 | 3,295 | 1,590 | - | - | - | - | - | - | - | - | - | - |
| Customer #2703 | NTIV | 1,440 | 3,130 | | | | | | | | | | | |
| | | **2,415,327** | **2,845,523** | **2,186,230** | **1,376,508** | **1,147,406** | **1,162,212** | **1,456,115** | **1,297,900** | **1,446,559** | **1,682,257** | **1,735,374** | **1,719,275** | **1,704,098** |
| | | *N/A* | *17.8%* | *-23.2%* | *-37.0%* | *-16.6%* | *1.3%* | *25.3%* | *-10.9%* | *11.5%* | *16.3%* | *3.2%* | *-0.9%* | *-0.9%* |

**Supplemental Information:**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Customers | | 393 | 652 | 523 | 431 | 474 | 492 | 561 | 513 | 529 | 599 | 557 | 551 | 555 |
| Average Revenue Per Customer | | 6,146 | 4,364 | 4,180 | 3,194 | 2,421 | 2,362 | 2,596 | 2,530 | 2,735 | 2,808 | 3,116 | 3,120 | 3,070 |

**Source:** QuickBooks Sales by Customer Summary.

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #3 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #4 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #5 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #6 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #7 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #8 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #9 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #10 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #11 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #12 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #13 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #14 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #15 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #16 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #17 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #18 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #19 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #20 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #21 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #22 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #23 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #24 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #25 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #26 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #27 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #28 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #29 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #30 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #31 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #32 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #33 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #34 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #35 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #36 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #37 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #38 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #39 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #40 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #41 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #42 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #43 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #44 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #45 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #46 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #47 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #48 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #49 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #50 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #51 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #52 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #53 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #54 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #55 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #56 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #57 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #58 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #59 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #60 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #61 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #62 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #63 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #64 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #65 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #66 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #67 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #68 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #69 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #70 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #71 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #72 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #73 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #74 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #75 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #76 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #77 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #78 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #79 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #80 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #81 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #82 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #83 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #84 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #85 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #86 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #87 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #88 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #89 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #90 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #91 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #92 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #93 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #94 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #95 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #96 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #97 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #98 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #99 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #100 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #101 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #102 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #103 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #104 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #105 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #106 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #107 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #108 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #109 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #110 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #111 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #112 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #113 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #114 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #115 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #116 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #117 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #118 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #119 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #120 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #121 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #122 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #123 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #124 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #125 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #126 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #127 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #128 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #129 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #130 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #131 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #132 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #133 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #134 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #135 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #136 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #137 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #138 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #139 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #140 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #141 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #142 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #143 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #144 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #145 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #146 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #147 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #148 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #149 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #150 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #151 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #152 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #153 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #154 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #155 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #156 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #157 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #158 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #159 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #160 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #161 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #162 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #163 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #164 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #165 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #166 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #167 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #168 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #169 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #170 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #171 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #172 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #173 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #174 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #175 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #176 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #177 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #178 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #179 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #180 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #181 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #182 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #183 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #184 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #185 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #186 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #187 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #188 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #189 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #190 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #191 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #192 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #193 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #194 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #195 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #196 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #197 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #198 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #199 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #200 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #201 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #202 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #203 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #204 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #205 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #206 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #207 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #208 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #209 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #210 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #211 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #212 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #213 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #214 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #215 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #216 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #217 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #218 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #219 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #220 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #221 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #222 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #223 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #224 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #225 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #226 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #227 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #228 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #229 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #230 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #231 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #232 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #233 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #234 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #235 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #236 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #237 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #238 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #239 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #240 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #241 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #242 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #243 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #244 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #245 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #246 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #247 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #248 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #249 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #250 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #251 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #252 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #253 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #254 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #255 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #256 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #257 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #258 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #259 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #260 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #261 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #262 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #263 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #264 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #265 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #266 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #267 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #268 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #269 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #270 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #271 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #272 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #273 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #274 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #275 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #276 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #277 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #278 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #279 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #280 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #281 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #282 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #283 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #284 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #285 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #286 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #287 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #288 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #289 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #290 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #291 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #292 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #293 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #294 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #295 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #296 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #297 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #298 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #299 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #300 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #301 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #302 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #303 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #304 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #305 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #306 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #307 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #308 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #309 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #310 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #311 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #312 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #313 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #314 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #315 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #316 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #317 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #318 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #319 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #320 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #321 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #322 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #323 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #324 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #325 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #326 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #327 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #328 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #329 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #330 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #331 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #332 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #333 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #334 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #335 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #336 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #337 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #338 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #339 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #340 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #341 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #342 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #343 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #344 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #345 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #346 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #347 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #348 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #349 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #350 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #351 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #352 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #353 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #354 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #355 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #356 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #357 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #358 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #359 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #360 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #361 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #362 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #363 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #364 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #365 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #366 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #367 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #368 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #369 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #370 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #371 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #372 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #373 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #374 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #375 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #376 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #377 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #378 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #379 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #380 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #381 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #382 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #383 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #384 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #385 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #386 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #387 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #388 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #389 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #390 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #391 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #392 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #393 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #394 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #395 | Fed Serv | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #396 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #397 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #398 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #399 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #400 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #401 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #402 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #403 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #404 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #405 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #406 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #407 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #408 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #409 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #410 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #411 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #412 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #413 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #414 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #415 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #416 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #417 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #418 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #419 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #420 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #421 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #422 | Fed Serv | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #423 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #424 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #425 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #426 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #427 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #428 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #429 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #430 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #431 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #432 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #433 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #434 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #435 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #436 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #437 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #438 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #439 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #440 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #441 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #442 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #443 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #444 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #445 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #446 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #447 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #448 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #449 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #450 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #451 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #452 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #453 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #454 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #455 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #456 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #457 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #458 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #459 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #460 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #461 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #462 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #463 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #464 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #465 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #466 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #467 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #468 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #469 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |

EXHIBIT 5
SUMMARY OF NEW CUSTOMERS
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #470 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #471 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #472 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #473 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #474 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #475 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #476 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #477 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #478 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #479 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #480 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #481 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #482 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #483 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #484 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #485 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #486 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #487 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #488 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #489 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #490 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #491 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #492 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #493 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #494 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #495 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #496 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #497 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #498 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #499 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #500 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #501 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #502 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #503 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #504 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #505 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #506 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #507 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #508 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #509 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #510 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #511 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #512 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #513 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #514 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #515 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #516 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #517 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #518 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #519 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #520 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #521 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #522 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #523 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #524 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #525 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #526 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #527 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #528 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #529 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #530 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #531 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #532 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #533 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #534 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #535 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #536 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |

EXHIBIT 5
SUMMARY OF NEW CUSTOMERS
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #537 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #538 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #539 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #540 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #541 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #542 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #543 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #544 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #545 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #546 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #547 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #548 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #549 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #550 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #551 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #552 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #553 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #554 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #555 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #556 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #557 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #558 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #559 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #560 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #561 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #562 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #563 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #564 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #565 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #566 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #567 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #568 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #569 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #570 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #571 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #572 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #573 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #574 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #575 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #576 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #577 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #578 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #579 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #580 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #581 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #582 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #583 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #584 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #585 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #586 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #587 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #588 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #589 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #590 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #591 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #592 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #593 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #594 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #595 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #596 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #597 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #598 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #599 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #600 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #601 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #602 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #603 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #604 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #605 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #606 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #607 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #608 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #609 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #610 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #611 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #612 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #613 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #614 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #615 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #616 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #617 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #618 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #619 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #620 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #621 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #622 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #623 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #624 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #625 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #626 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #627 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #628 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #629 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #630 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #631 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #632 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #633 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #634 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #635 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #636 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #637 | Fed Serv | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #638 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #639 | Fed Serv | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #640 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #641 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #642 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #643 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #644 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #645 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #646 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #647 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #648 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #649 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #650 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #651 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #652 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #653 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #654 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #655 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #656 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #657 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #658 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #659 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #660 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #661 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #662 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #663 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #664 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #665 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #666 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #667 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #668 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #669 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #670 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #671 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #672 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #673 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #674 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #675 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #676 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #677 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #678 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #679 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #680 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #681 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #682 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #683 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #684 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #685 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #686 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #687 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #688 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #689 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #690 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #691 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #692 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #693 | Fed Serv | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #694 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #695 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #696 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #697 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #698 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #699 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #700 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #701 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #702 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #703 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #704 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #705 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #706 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #707 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #708 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #709 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #710 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #711 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #712 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #713 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #714 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #715 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #716 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #717 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #718 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #719 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #720 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #721 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #722 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #723 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #724 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #725 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #726 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #727 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #728 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #729 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #730 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #731 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #732 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #733 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #734 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #735 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #736 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #737 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #738 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #739 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #740 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #741 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #742 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #743 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #744 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #745 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #746 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #747 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #748 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #749 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #750 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #751 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #752 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #753 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #754 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #755 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #756 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #757 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #758 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #759 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #760 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #761 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #762 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #763 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #764 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #765 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #766 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #767 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #768 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #769 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #770 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #771 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #772 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #773 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #774 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #775 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #776 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #777 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #778 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #779 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #780 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #781 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #782 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #783 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #784 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #785 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #786 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #787 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #788 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #789 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #790 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #791 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #792 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #793 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #794 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #795 | Fed Serv | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #796 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #797 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #798 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #799 | Fed Serv | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #800 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #801 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #802 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #803 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #804 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |

EXHIBIT 5
SUMMARY OF NEW CUSTOMERS
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #805 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #806 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #807 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #808 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #809 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #810 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #811 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #812 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #813 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #814 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #815 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #816 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #817 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #818 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #819 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #820 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #821 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #822 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #823 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #824 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #825 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #826 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #827 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #828 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #829 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #830 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #831 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #832 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #833 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #834 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #835 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #836 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #837 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #838 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #839 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #840 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #841 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #842 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #843 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #844 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #845 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #846 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #847 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #848 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #849 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #850 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #851 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #852 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #853 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #854 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #855 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #856 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #857 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #858 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #859 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #860 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #861 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #862 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #863 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #864 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #865 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #866 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #867 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #868 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #869 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #870 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #871 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #872 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #873 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #874 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #875 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #876 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #877 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #878 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #879 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #880 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #881 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #882 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #883 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #884 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #885 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #886 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #887 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #888 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #889 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #890 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #891 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #892 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #893 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #894 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #895 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #896 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #897 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #898 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #899 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #900 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #901 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #902 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #903 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #904 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #905 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #906 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #907 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #908 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #909 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #910 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #911 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #912 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #913 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #914 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #915 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #916 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #917 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #918 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #919 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #920 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #921 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #922 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #923 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #924 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #925 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #926 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #927 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #928 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #929 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #930 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #931 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #932 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #933 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #934 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #935 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #936 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #937 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #938 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |

EXHIBIT 5
SUMMARY OF NEW CUSTOMERS
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #939 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #940 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #941 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #942 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #943 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #944 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #945 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #946 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #947 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #948 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #949 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #950 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #951 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #952 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #953 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #954 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #955 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #956 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #957 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #958 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #959 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #960 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #961 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #962 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #963 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #964 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #965 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #966 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #967 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #968 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #969 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #970 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #971 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #972 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #973 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #974 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #975 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #976 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #977 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #978 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #979 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #980 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #981 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #982 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #983 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #984 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #985 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #986 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #987 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #988 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #989 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #990 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #991 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #992 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #993 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #994 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #995 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #996 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #997 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #998 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #999 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1000 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1001 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1002 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1003 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1004 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1005 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1006 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1007 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1008 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1009 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1010 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1011 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1012 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1013 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1014 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1015 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1016 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1017 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1018 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1019 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1020 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1021 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1022 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #1023 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1024 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1025 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1026 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1027 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1028 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1029 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1030 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1031 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1032 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1033 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1034 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1035 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1036 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1037 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1038 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1039 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1040 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1041 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1042 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1043 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1044 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1045 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #1046 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1047 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1048 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1049 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1050 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1051 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1052 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1053 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1054 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1055 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1056 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1057 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1058 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #1059 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1060 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1061 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1062 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1063 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1064 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1065 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1066 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1067 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1068 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1069 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1070 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1071 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1072 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1073 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1074 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1075 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1076 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1077 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1078 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1079 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1080 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1081 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1082 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1083 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1084 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1085 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1086 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #1087 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #1088 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1089 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1090 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1091 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1092 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1093 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1094 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1095 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1096 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #1097 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1098 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #1099 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #1100 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1101 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1102 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1103 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1104 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1105 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1106 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1107 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1108 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1109 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #1110 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1111 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1112 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1113 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1114 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1115 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1116 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1117 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1118 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1119 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1120 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1121 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1122 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1123 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1124 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1125 | Fed Serv | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1126 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1127 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1128 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1129 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1130 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1131 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1132 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1133 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1134 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1135 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1136 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1137 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1138 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1139 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1140 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1141 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1142 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1143 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1144 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1145 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1146 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1147 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1148 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1149 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #1150 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1151 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1152 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1153 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1154 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1155 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1156 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1157 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #1158 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1159 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1160 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1161 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1162 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1163 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1164 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1165 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1166 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1167 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1168 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1169 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1170 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1171 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1172 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1173 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #1174 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1175 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1176 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #1177 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #1178 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1179 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1180 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1181 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1182 | NTIV | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1183 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1184 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1185 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #1186 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1187 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1188 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1189 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1190 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1191 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1192 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1193 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1194 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1195 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1196 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1197 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1198 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1199 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1200 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #1201 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1202 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1203 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1204 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1205 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1206 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |

EXHIBIT 5
SUMMARY OF NEW CUSTOMERS
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1207 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1208 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1209 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1210 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1211 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1212 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1213 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1214 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1215 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1216 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1217 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1218 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1219 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1220 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1221 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #1222 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1223 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1224 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1225 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1226 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1227 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1228 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1229 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1230 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1231 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1232 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1233 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1234 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1235 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1236 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1237 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1238 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1239 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1240 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1241 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1242 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1243 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1244 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1245 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1246 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1247 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1248 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1249 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1250 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1251 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1252 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1253 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1254 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1255 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1256 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1257 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1258 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1259 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1260 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1261 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1262 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1263 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1264 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1265 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1266 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1267 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1268 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1269 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1270 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1271 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1272 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1273 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1274 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1275 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1276 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1277 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1278 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1279 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1280 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1281 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1282 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1283 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1284 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1285 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1286 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1287 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1288 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1289 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1290 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1291 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1292 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1293 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1294 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1295 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1296 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1297 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1298 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1299 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1300 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1301 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1302 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1303 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1304 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1305 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1306 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1307 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1308 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1309 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1310 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1311 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1312 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1313 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1314 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1315 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1316 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1317 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1318 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1319 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1320 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1321 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1322 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #1323 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1324 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1325 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1326 | Fed Serv | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1327 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1328 | Fed Serv | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1329 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1330 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1331 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1332 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1333 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1334 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1335 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1336 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1337 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1338 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1339 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1340 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |

EXHIBIT 5
SUMMARY OF NEW CUSTOMERS
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1341 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1342 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1343 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1344 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1345 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1346 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1347 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1348 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1349 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1350 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1351 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1352 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1353 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1354 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1355 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1356 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1357 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1358 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1359 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1360 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1361 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1362 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1363 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1364 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1365 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1366 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1367 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1368 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1369 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1370 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1371 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1372 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1373 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1374 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1375 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1376 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1377 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1378 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1379 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1380 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1381 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1382 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1383 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1384 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1385 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1386 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1387 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1388 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1389 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1390 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1391 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1392 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1393 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1394 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1395 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1396 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1397 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1398 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1399 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #1400 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1401 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1402 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1403 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1404 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1405 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1406 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1407 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1408 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1409 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1410 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1411 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1412 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1413 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1414 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1415 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #1416 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #1417 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1418 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1419 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1420 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1421 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1422 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1423 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1424 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1425 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1426 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1427 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1428 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1429 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1430 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1431 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1432 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1433 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1434 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1435 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1436 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1437 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1438 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1439 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1440 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1441 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1442 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1443 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1444 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1445 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1446 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1447 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1448 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1449 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1450 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1451 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1452 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1453 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1454 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1455 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1456 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1457 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1458 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1459 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1460 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1461 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1462 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1463 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1464 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1465 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1466 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1467 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1468 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1469 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #1470 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1471 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1472 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1473 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1474 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1475 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1476 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1477 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1478 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1479 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1480 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1481 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1482 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1483 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1484 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1485 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1486 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1487 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1488 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1489 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1490 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1491 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1492 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1493 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1494 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1495 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1496 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1497 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1498 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1499 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1500 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1501 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1502 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1503 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1504 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1505 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1506 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1507 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1508 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1509 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1510 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1511 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1512 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1513 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1514 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1515 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1516 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1517 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1518 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1519 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1520 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1521 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1522 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1523 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1524 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1525 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1526 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1527 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1528 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #1529 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #1530 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1531 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1532 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1533 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1534 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1535 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1536 | Fed Serv | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1537 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1538 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1539 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1540 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1541 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |

EXHIBIT 5
SUMMARY OF NEW CUSTOMERS
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1542 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1543 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1544 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1545 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1546 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1547 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1548 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1549 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1550 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1551 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1552 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1553 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1554 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1555 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1556 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1557 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1558 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1559 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1560 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1561 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1562 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1563 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #1564 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1565 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1566 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1567 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1568 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1569 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1570 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1571 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1572 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1573 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1574 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1575 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1576 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1577 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #1578 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1579 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1580 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1581 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1582 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1583 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1584 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1585 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1586 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1587 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1588 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1589 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1590 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1591 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1592 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1593 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1594 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1595 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1596 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1597 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1598 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #1599 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1600 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1601 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1602 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1603 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1604 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1605 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1606 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1607 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1608 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |

EXHIBIT 5
SUMMARY OF NEW CUSTOMERS
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1609 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1610 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1611 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1612 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1613 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1614 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1615 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1616 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1617 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1618 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1619 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1620 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1621 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1622 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1623 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1624 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1625 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1626 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1627 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1628 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1629 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1630 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1631 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1632 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1633 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1634 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1635 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1636 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1637 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1638 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1639 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1640 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1641 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1642 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #1643 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1644 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1645 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1646 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1647 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #1648 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1649 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1650 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1651 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1652 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1653 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1654 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1655 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1656 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1657 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1658 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1659 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1660 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1661 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1662 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1663 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1664 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1665 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1666 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1667 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1668 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1669 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1670 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1671 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1672 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1673 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1674 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1675 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |

EXHIBIT 5
SUMMARY OF NEW CUSTOMERS
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1676 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1677 | Fed Serv | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1678 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1679 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1680 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1681 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1682 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1683 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #1684 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1685 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1686 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1687 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1688 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1689 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1690 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1691 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1692 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1693 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1694 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1695 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1696 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1697 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1698 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1699 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1700 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1701 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1702 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1703 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1704 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #1705 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1706 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1707 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1708 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1709 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1710 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1711 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1712 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1713 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1714 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1715 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1716 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1717 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1718 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1719 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1720 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1721 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1722 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1723 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1724 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #1725 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1726 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1727 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1728 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1729 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1730 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1731 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1732 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1733 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1734 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1735 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1736 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1737 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1738 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1739 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1740 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1741 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1742 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1743 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1744 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1745 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1746 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1747 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1748 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1749 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1750 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1751 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1752 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1753 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1754 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1755 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1756 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1757 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1758 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1759 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1760 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #1761 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1762 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1763 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1764 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1765 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1766 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1767 | Fed Serv | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1768 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1769 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1770 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1771 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1772 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1773 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1774 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1775 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1776 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1777 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1778 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1779 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1780 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1781 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1782 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1783 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1784 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1785 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1786 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1787 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1788 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1789 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1790 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1791 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1792 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1793 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1794 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1795 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1796 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1797 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1798 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1799 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1800 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1801 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1802 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1803 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #1804 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1805 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1806 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1807 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1808 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1809 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |

EXHIBIT 5
SUMMARY OF NEW CUSTOMERS
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1810 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1811 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1812 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1813 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1814 | Fed Serv | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1815 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1816 | NTIV | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1817 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1818 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1819 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1820 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1821 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1822 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1823 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1824 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1825 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1826 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1827 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1828 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1829 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1830 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1831 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1832 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1833 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1834 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1835 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1836 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1837 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1838 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1839 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1840 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1841 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1842 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1843 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1844 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1845 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1846 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1847 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1848 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1849 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #1850 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1851 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1852 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1853 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1854 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1855 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1856 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1857 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1858 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1859 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1860 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1861 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1862 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1863 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1864 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1865 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1866 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1867 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1868 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1869 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1870 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1871 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #1872 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1873 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1874 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1875 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1876 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1877 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1878 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1879 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1880 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1881 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1882 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1883 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1884 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1885 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #1886 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1887 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1888 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #1889 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1890 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1891 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1892 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1893 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1894 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1895 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1896 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1897 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1898 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1899 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1900 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1901 | Fed Serv | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1902 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1903 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1904 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1905 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1906 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1907 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1908 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1909 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1910 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1911 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1912 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1913 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1914 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1915 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1916 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1917 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1918 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1919 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1920 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1921 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1922 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1923 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1924 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #1925 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1926 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1927 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1928 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1929 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1930 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1931 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1932 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1933 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1934 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1935 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1936 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1937 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1938 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1939 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #1940 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1941 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1942 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1943 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #1944 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1945 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1946 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1947 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1948 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1949 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1950 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1951 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1952 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1953 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1954 | Fed Serv | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1955 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1956 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1957 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1958 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1959 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1960 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1961 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1962 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1963 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1964 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1965 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1966 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #1967 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1968 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1969 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1970 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1971 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1972 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1973 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1974 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1975 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1976 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1977 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1978 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1979 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #1980 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1981 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1982 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1983 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1984 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1985 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1986 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #1987 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1988 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1989 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1990 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #1991 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1992 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1993 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1994 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #1995 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #1996 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1997 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #1998 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #1999 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2000 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2001 | NTIV | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2002 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #2003 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2004 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2005 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #2006 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #2007 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2008 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2009 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2010 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #2011 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2012 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2013 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2014 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2015 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2016 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2017 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2018 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #2019 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2020 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2021 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2022 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2023 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #2024 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #2025 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2026 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2027 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2028 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2029 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2030 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2031 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2032 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2033 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2034 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2035 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #2036 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2037 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2038 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2039 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2040 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2041 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2042 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2043 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2044 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2045 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2046 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2047 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2048 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2049 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2050 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2051 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2052 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2053 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2054 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2055 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2056 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #2057 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2058 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2059 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #2060 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2061 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2062 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2063 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2064 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2065 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2066 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2067 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2068 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2069 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #2070 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2071 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2072 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2073 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2074 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2075 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2076 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2077 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |

EXHIBIT 5
SUMMARY OF NEW CUSTOMERS
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #2078 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2079 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2080 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2081 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2082 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2083 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2084 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2085 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2086 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2087 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2088 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2089 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2090 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #2091 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #2092 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2093 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2094 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #2095 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2096 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2097 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2098 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #2099 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #2100 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2101 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2102 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2103 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #2104 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2105 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2106 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2107 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2108 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2109 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2110 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2111 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2112 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2113 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2114 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2115 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2116 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #2117 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2118 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2119 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2120 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #2121 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #2122 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2123 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2124 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2125 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2126 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2127 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2128 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2129 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2130 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2131 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2132 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2133 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2134 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2135 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2136 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2137 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2138 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2139 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2140 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2141 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2142 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2143 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #2144 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |

EXHIBIT 5
SUMMARY OF NEW CUSTOMERS
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #2145 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2146 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2147 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2148 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #2149 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2150 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2151 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #2152 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2153 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2154 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2155 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2156 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2157 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2158 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #2159 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2160 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2161 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2162 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2163 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2164 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2165 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #2166 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2167 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #2168 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2169 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2170 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2171 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2172 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2173 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #2174 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2175 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2176 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2177 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2178 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2179 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2180 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2181 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2182 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #2183 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2184 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2185 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2186 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2187 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #2188 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2189 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2190 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2191 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2192 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #2193 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2194 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2195 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2196 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2197 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2198 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2199 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2200 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2201 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2202 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2203 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2204 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2205 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2206 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2207 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2208 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2209 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2210 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2211 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |

EXHIBIT 5
SUMMARY OF NEW CUSTOMERS
NTIV FEDERAL SERVICES, LLC & NTIV, LLC

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #2212 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2213 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #2214 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2215 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2216 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2217 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2218 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2219 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2220 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2221 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2222 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #2223 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2224 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2225 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2226 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2227 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2228 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2229 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2230 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2231 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2232 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2233 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #2234 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2235 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2236 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2237 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2238 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #2239 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #2240 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #2241 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2242 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2243 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2244 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2245 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2246 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2247 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2248 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2249 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2250 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2251 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2252 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2253 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #2254 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2255 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2256 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2257 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2258 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2259 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2260 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2261 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2262 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2263 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2264 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2265 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2266 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2267 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2268 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2269 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2270 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2271 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2272 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2273 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2274 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #2275 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2276 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2277 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2278 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #2279 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2280 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2281 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2282 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2283 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2284 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2285 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2286 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2287 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2288 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2289 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2290 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2291 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2292 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2293 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2294 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #2295 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #2296 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2297 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2298 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2299 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2300 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2301 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2302 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2303 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2304 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2305 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #2306 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2307 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2308 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2309 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2310 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #2311 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2312 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2313 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2314 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2315 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #2316 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2317 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2318 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #2319 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2320 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2321 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2322 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2323 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2324 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #2325 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2326 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2327 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2328 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2329 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2330 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2331 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2332 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2333 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2334 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #2335 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2336 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #2337 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2338 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2339 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2340 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2341 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #2342 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2343 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2344 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2345 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #2346 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2347 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2348 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2349 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2350 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2351 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #2352 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2353 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2354 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2355 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2356 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2357 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2358 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2359 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2360 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2361 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2362 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2363 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2364 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2365 | NTIV | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2366 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2367 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2368 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2369 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2370 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2371 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2372 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2373 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2374 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2375 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2376 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2377 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #2378 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2379 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2380 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2381 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2382 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2383 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2384 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2385 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2386 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2387 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2388 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2389 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2390 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2391 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2392 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2393 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #2394 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2395 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2396 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2397 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #2398 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #2399 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2400 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2401 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #2402 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #2403 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2404 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2405 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #2406 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2407 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2408 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2409 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2410 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2411 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2412 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #2413 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2414 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2415 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2416 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2417 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2418 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2419 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2420 | NTIV | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2421 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2422 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2423 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2424 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2425 | Fed Serv | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2426 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2427 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2428 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #2429 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2430 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2431 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2432 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2433 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #2434 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2435 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2436 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #2437 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2438 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2439 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #2440 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #2441 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2442 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2443 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2444 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2445 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2446 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2447 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #2448 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2449 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #2450 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #2451 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2452 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2453 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #2454 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2455 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2456 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2457 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2458 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2459 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2460 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #2461 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2462 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2463 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2464 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #2465 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2466 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2467 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2468 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #2469 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2470 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2471 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2472 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2473 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2474 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2475 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2476 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2477 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #2478 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2479 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #2480 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2481 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2482 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2483 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2484 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2485 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2486 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2487 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2488 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2489 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2490 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2491 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2492 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2493 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2494 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2495 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2496 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2497 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2498 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2499 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2500 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2501 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #2502 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #2503 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #2504 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2505 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2506 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #2507 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2508 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2509 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #2510 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #2511 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2512 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2513 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2514 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #2515 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2516 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2517 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2518 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2519 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2520 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2521 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2522 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2523 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2524 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2525 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2526 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2527 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2528 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2529 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2530 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2531 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #2532 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2533 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #2534 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2535 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2536 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2537 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2538 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2539 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2540 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2541 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2542 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2543 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2544 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2545 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2546 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #2547 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2548 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2549 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2550 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2551 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2552 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2553 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2554 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2555 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2556 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2557 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2558 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2559 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2560 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2561 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2562 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2563 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #2564 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2565 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2566 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2567 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2568 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2569 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2570 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2571 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #2572 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2573 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2574 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2575 | NTIV | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2576 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2577 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2578 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2579 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2580 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2581 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2582 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2583 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2584 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2585 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2586 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2587 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2588 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2589 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #2590 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2591 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2592 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2593 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2594 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2595 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2596 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2597 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2598 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2599 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2600 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2601 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #2602 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2603 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2604 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2605 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2606 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2607 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2608 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2609 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2610 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2611 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2612 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2613 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #2614 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #2615 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #2616 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2617 | Fed Serv | - | - | - | - | - | - | - | - | - | 1 | - | - | - |
| Customer #2618 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2619 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2620 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2621 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2622 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2623 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2624 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2625 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2626 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #2627 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2628 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2629 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2630 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #2631 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2632 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2633 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2634 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2635 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2636 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2637 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2638 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #2639 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2640 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2641 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2642 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #2643 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #2644 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2645 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2646 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2647 | Fed Serv | - | - | - | - | - | - | - | - | - | - | 1 | - | - |
| Customer #2648 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2649 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2650 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2651 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2652 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2653 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2654 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2655 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2656 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2657 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2658 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2659 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2660 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2661 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2662 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2663 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2664 | Fed Serv | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2665 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | 1 | - |
| Customer #2666 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2667 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2668 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2669 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2670 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2671 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2672 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2673 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2674 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2675 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2676 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #2677 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2678 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2679 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2680 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |

**EXHIBIT 5**
**SUMMARY OF NEW CUSTOMERS**
**NTIV FEDERAL SERVICES, LLC & NTIV, LLC**

| Customer [1] | Company | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer #2681 | NTIV | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| Customer #2682 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2683 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2684 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2685 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2686 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2687 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2688 | Fed Serv | - | - | - | - | - | - | - | - | 1 | - | - | - | - |
| Customer #2689 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2690 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2691 | Fed Serv | - | - | - | - | 1 | - | - | - | - | - | - | - | - |
| Customer #2692 | Fed Serv | - | - | - | - | - | - | - | - | - | - | - | - | 1 |
| Customer #2693 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2694 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2695 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2696 | NTIV | - | 1 | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2697 | Fed Serv | - | - | - | - | - | - | 1 | - | - | - | - | - | - |
| Customer #2698 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2699 | Fed Serv | - | - | - | - | - | - | - | 1 | - | - | - | - | - |
| Customer #2700 | NTIV | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| Customer #2701 | Fed Serv | - | - | - | - | - | 1 | - | - | - | - | - | - | - |
| Customer #2702 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Customer #2703 | NTIV | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total New Customers** | | **393** | **439** | **228** | **135** | **346** | **377** | **261** | **130** | **99** | **87** | **83** | **67** | **54** |
| *Growth in New Customers* | | | *11.7%* | *-48.1%* | *-40.8%* | *156.3%* | *9.0%* | *-30.8%* | *-50.2%* | *-23.8%* | *-12.1%* | *-4.6%* | *-19.3%* | *-19.4%* |

**Source:** QuickBooks Sales by Customer Summary.